**UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF MISSOURI
EASTERN DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| 23ANDME HOLDING CO., *et al.*,[1] | Case No. 25-40976-357 |
| Debtors. | (Jointly Administered) |

**GLOBAL NOTES AND STATEMENTS OF LIMITATIONS,
METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES
OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

## Introduction

The Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by 23andMe Holding Co. and certain of its affiliates, as debtors and debtors in possession (collectively, the "Debtors") in the United States Bankruptcy Court for the Eastern District of Missouri (the "Bankruptcy Court"), were prepared in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code") and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by management of the Debtors, with the assistance of the Debtors' professional advisors, and are unaudited.

The Schedules and Statements have been signed by Joseph Selsavage, Interim Chief Executive Officer and Chief Financial and Accounting Officer of the Debtors. Mr. Selsavage has not (nor could have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses. In addition, Mr. Selsavage has not (nor could have) personally verified the completeness of the Schedules and Statements, nor the accuracy of any information contained therein. In reviewing and signing the Schedules and Statements, Mr. Selsavage necessarily relied upon various personnel of the Debtors and the Debtors' professional advisors and their efforts, statements, and representations in connection therewith. Although management has made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based upon information that was available to them at the time of preparation, subsequent information or discovery thereof may result in material changes to the Schedules and

---

[1] The Debtors in each of these cases, along with the last four digits of each Debtor's federal tax identification number, are: 23andMe Holding Co. (0344), 23andMe, Inc. (7371), 23andMe Pharmacy Holdings, Inc. (4690), Lemonaid Community Pharmacy, Inc. (7330), Lemonaid Health, Inc. (6739), Lemonaid Pharmacy Holdings Inc. (6500), LPharm CS LLC (1125), LPharm INS LLC (9800), LPharm RX LLC (7746), LPRXOne LLC (3447), LPRXThree LLC (3852), and LPRXTwo LLC (1595). The Debtors' service address for purposes of these chapter 11 cases is: 870 Market Street, Room 415, San Francisco, CA 94102.

Statements, and inadvertent errors or omissions may exist.

These Global Notes and Statements of Limitations, Methodology, and Disclaimers regarding the Debtors' Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements. The Global Notes are in addition to any specific notes contained in any Debtor's Schedules or Statements. Disclosure of information in one Schedule, Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or continuation sheet.

**The Schedules, Statements, and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

<u>**Global Notes and Overview of Methodology**</u>

**General Reservation of Rights**. Although the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may have occurred, some of which may be material. Because the Schedules and Statements contain unaudited information, which remains subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time, in any and all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim ("Claim") as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute an admission of any claims or a waiver of any of the Debtors' rights with respect to these chapter 11 cases, including issues involving substantive consolidation, recharacterization, mandatory subordination, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors and their agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or recategorized, except as required by applicable law or order of the Bankruptcy Court. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

**Description of Cases and "As Of" Information Date**. On March 23, 2025 (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. The Debtors' chapter 11 cases are jointly administered pursuant to an order entered by the Bankruptcy Court on March 27, 2025 [Docket No. 105]. The Debtors continue to operate their business and manage their

properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On April 3, 2025, the Office of the United States Trustee for the Eastern District of Missouri appointed an official committee of unsecured creditors [Docket No. 159]. Unless otherwise stated herein, liabilities are reported as of the Petition Date.

**Basis of Presentation**. The Schedules and Statements purport to reflect the assets and liabilities of separate Debtors. The Debtors, however, along with their non-Debtor affiliated variable interest entities (the "Variable Interest Entities"), prepare financial statements for financial reporting purposes, which are audited annually, on a consolidated basis. The Debtors reserve all rights relating to the legal ownership of assets and liabilities among the Debtors and nothing in the Schedules or Statements shall constitute a waiver or relinquishment of such rights. Information contained in the Schedules and Statements has been derived from the Debtors' books and records. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles nor are they intended to be fully reconcilable to audited financial statements.

**Totals**. All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records. To the extent there are unknown or undetermined amounts, the actual totals may be different than the listed total, and the difference may be material. In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

**Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including certain intangibles, and certain accrued liabilities including, but not limited to, accrued employee compensation and benefits, certain customer accruals, tax accruals, accrued accounts payable, accrued contract termination damages, deferred income accruals, litigation accruals, and certain deposits. The Debtors have also excluded potential Claims arising on account of the potential rejection of executory contracts and unexpired leases, to the extent such Claims exist. Further, certain immaterial assets and liabilities may have been excluded.

**Currency**. All amounts are reflected in U.S. dollars. In instances where the Debtors maintain their books in a currency other than U.S. dollars, the FX rate as of the opening of the business day on (i) the date such payment was made or (ii) the Petition Date, as applicable, was used to calculate the currency conversion.

**Book Value**. Unless otherwise indicated, the Debtors' assets are shown on the basis of their net book values as of February 28, 2025, and the Debtors' liabilities are shown on the basis of their net book values as of the Petition Date. Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets and liabilities as recorded on the Debtors' books. Net book values may vary, sometimes materially, from market values. The Debtors do not intend to amend these Schedules and Statements to reflect market values. The book values of certain assets may materially differ from their fair market values and/or any liquidation analysis prepared in connection with the Debtors' chapter 11 cases.

**Paid Claims**.  The Bankruptcy Court authorized the Debtors to pay certain outstanding prepetition Claims—including, but not limited to, payments to employees, customers, and certain vendors—pursuant to various "first day" orders entered by the Bankruptcy Court. Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities.  Where the Schedules list creditors and set forth the Debtors' scheduled amount of such Claims, such scheduled amounts reflect amounts owed as of the Petition Date, adjusted for any post-petition payments made pursuant to the authority granted to the Debtors by the Bankruptcy Court.  In addition, to the extent the Debtors later pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action, such as filing Claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.

**Recharacterization**.  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.  The Debtors reserve all rights to recharacterize, reclassify, recategorize, or re-designate items reported in the Schedules and Statements at a later time as they determine to be necessary and appropriate.

**Liabilities**.  The Debtors allocated liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available, and further research is conducted, particularly with respect to the Debtors' payable accounts, the allocation of liabilities between the prepetition and postpetition periods may change.  The Debtors reserve the right to, but are not required to, amend the Schedules and Statements as they deem appropriate to reflect this.

The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

**Intellectual Property Rights**.  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made significant efforts to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve

all of their rights with respect to the legal status of any and all such intellectual property rights.

**Insurance**.  The Debtors have listed  policies  in Schedule A/B.  Information regarding the Debtors' insurance policies is set forth in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Continue Prepetition Insurance Obligations in Respect Thereof and (II) Granting Related Relief* [Docket No. 13].

**Executory Contracts and Unexpired Leases**.  The Debtors have not set forth executory contracts or unexpired leases as assets in the Schedules and Statements.  The Debtors' executory contracts and unexpired leases have been set forth in Schedule G.  In addition, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred.

**Claims Description**.  Schedules D, E, and F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated" or that such Claim is not subject to objection.  The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such Claims as "disputed," "contingent," or "unliquidated."  In addition, the Debtors reserve their rights to object to any listed Claim on the grounds that, among other things, the Claim has already been satisfied.

**Causes of Action**.  Despite their reasonable efforts, the Debtors are not aware of any causes of action or potential causes of action against third parties to list as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights for any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

**Undetermined Amounts**.  Claim amounts that could not readily be quantified by the Debtors are scheduled as "unknown," "TBD," or "undetermined."  The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Unliquidated Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

**Liens**.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property or equipment.

**Insiders.**  In circumstances where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities that the Debtors believe may potentially be included in the definition of "insider"

set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. Such individuals may not actually constitute "insiders" for purposes of section 101(31) of the Bankruptcy Code or may no longer serve in such capacities. Persons and entities listed as "insiders" have been included for informational purposes only. The Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including federal securities law, or with respect to any theories of liability or any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified in response to questions in the Schedules and Statements is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code.

**Estimates**. To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. The Debtors reserve all rights to amend the reported amounts of assets and liability to reflect changes in those estimates or assumptions.

**Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

**Setoffs**. The Debtors incur certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, pricing discrepancies, returns, warranties, negotiations and/or disputes between the Debtors and their vendors and customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

**Global Notes Control**. In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

**Confidentiality**. There may be instances in the Schedules and Statements where the Debtors have deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of, or otherwise preserving the confidentiality of, personally identifiable information. The redactions are limited to only what is necessary to protect the Debtors or third party and are consistent with the relief granted under the *Order (I) Extending the Time to File Schedules and Statements; (II) Extending the Time to Schedule the Meeting of Creditors; (III) Waiving the Requirements to File Equity Lists and Provide Notice to Equity Security Holders; (IV) Authorizing the Debtors to File (A) A Consolidated List of Counsel Representing Cyber Security Incident Claimants and (B) A Consolidated List of Other*

6

*Unsecured Creditors of the Debtors, (V) Authorizing the Debtors to Prepare a Consolidated and Redacted List of Creditors in Lieu of Submitting Separate and Reformatted Creditor Matrices for Each Debtor; (VI) Approving the Form and Manner of Notifying Creditors of the Commencement of these Chapter 11 Cases; and (VII) Granting Related Relief* [Docket No. 132].

### General Disclosures Applicable to Schedules

**Classifications**.  Listing a Claim (a) on Schedule D as "secured," (b) on Schedule E/F as "priority," or (c) on Schedule E/F as "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize, subordinate, or reclassify such Claim or contract.

Schedule A/B – Real and Personal Property.

a) **Schedule A/B, Part 1 – Cash and Cash Equivalents**.  Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing (A) Continued Use of Cash Management System, (B) Maintenance of Bank Accounts and Business Forms, (C) Performance of Intercompany Transactions, and (D) Certain Prepetition Obligations to be Honored; (II) Granting Administrative Expense Priority Status to Postpetition Intercompany Claims Against the Debtors; (III) Waiving Strict Compliance with 11 U.S.C. § 345(b) and Certain Operating Guidelines, as Applicable; and (IV) Granting Related Relief* [Docket No. 12].  The Debtors' cash balances are listed as of the Petition Date at bank balances.

b) **Schedule A/B, Part 2 – Deposits and Prepayments**.  The Bankruptcy Court, pursuant to the *Final Order (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services; (II) Deeming Utility Companies to Have Adequate Assurance of Future Payment; (III) Establishing Procedures for Determining Adequate Assurance of Payment; and (IV) Granting Related Relief* [Docket No. 310], authorized the Debtors to provide adequate assurance of payment for future utility services.  In addition, certain retainers or deposits reflect payments to professionals made by a certain Debtor entity, but may be subject to applicable allocation amongst the Debtors.

   Certain reported prepaid or amortized assets are listed in accordance with the Debtors' books and records.  The amounts listed in Part 2 do not necessarily reflect assets the Debtors will be able to collect or realize. The amounts listed in Part 2 include, among other things, prepaid insurance, licenses, taxes, and other prepaid expenses.

c) **Schedule A/B, Part 3 – Accounts Receivable**.  The Debtors' reported accounts receivable include amounts that may be uncollectible.  Notwithstanding the foregoing, the Debtors have used reasonable efforts to deduct doubtful or

7

uncollectible accounts. The Debtors are unable to determine with certainty what amounts will actually be collected.

d) **Schedule A/B, Part 4 – Investments**. Ownership interests in subsidiaries, partnerships, and joint ventures have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

e) **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles**. Dollar amounts are presented net of accumulated depreciation and other adjustments.

f) **Schedule A/B, Part 8 – Machinery, Equipment, and Vehicles**. For those Debtors that own machinery, equipment and vehicles, dollar amounts are presented net of accumulated depreciation and other adjustments.

g) **Schedule A/B, Part 9 – Real Property**. The Debtors do not own any material real property. Certain leasehold improvements have been listed on Schedule A/B, part 9 as having undetermined value.

h) **Schedule A/B, Part 10 – Intangibles and Intellectual Property**. The Debtors review intangible assets having indefinite lives for impairment annually or when events or changes in circumstances indicate the carrying value of these assets might exceed their current fair values. The Debtors report intellectual property assets as having undetermined value whenever applicable. For purposes of the Schedules, the Debtors have listed customer lists, trademarks, patents, copyrights, and domain names only at entities for which these assets are recorded on their books. The exclusion of listing similar assets at additional Debtors should not be construed as an admission that other Debtors do not possess similar assets.

i) **Schedule A/B, Part 11 – All Other Assets**. Dollar amounts are presented net of impairments and other adjustments.

   a. *Item 72 – Tax Refunds and Unused Net Operating Losses (NOLs)*. The Debtors may receive refunds for sales and use tax at various times throughout their fiscal year. As of the Petition Date, however, certain of these amounts are unknown to the Debtors and, accordingly, may not be listed on Schedule A/B. Additionally, the Debtors may be entitled to apply certain net operating losses or other tax attributes. The Debtors have provided a summary of certain of their tax attributes and related considerations in Item 72; however, such tax attributes are listed as undetermined amounts because the fair market value (if any) of such attributes is dependent on numerous variables and factors.

   b. *Item 73 – Interests in Insurance Policies or Annuities.* A list of the Debtors' insurance policies and related information is available in the

8

*Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to Continue Prepetition Insurance Policies and Pay All Prepetition Obligations in Respect Thereof and (II) Granting Related Relief* [Docket No. 13].

c. ***Items 74 and 75 – Causes of action against third parties (whether or not a lawsuit has been filed) and other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtors and rights to set off claims***.  The Debtors are not currently aware of any causes of action and other claims.  Potential avoidance actions were not listed because the Debtors have not completed an analysis of such potential claims.  The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

**Schedule D – Creditors Who Have Claims Secured by Property**.  The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each Claim.  All Claims listed on Schedule D, however, appear to have arisen or have been incurred before the Petition Date.  Operating leases are listed on Schedule G.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim.  Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not, nor shall it be deemed, an admission as to the validity of any such lien.  The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability.  The Debtors made reasonable, good faith efforts to include all known liens on Schedule D but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.

Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D.  The Debtors reserve their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

**Schedule E/F - Creditors Who Have Unsecured Claims**.  The Debtors have not listed on Schedule E any wage or wage-related obligations which the Debtors have been granted authority to pay pursuant to the *Final Order (I) Authorizing the Debtors to (A) Pay Certain Prepetition Employee Wages and Benefits and (B) Continue Employee Benefits Programs and Pay Related Obligations and (II) Granting Related Relief* [Docket No. 304].  The Debtors believe that all such Claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant order.

The Debtors have not listed on Schedule E any tax related obligations, except for open tax audits, which the Debtors have been granted authority to pay pursuant to the *Final Order (I) Authorizing the Payment of Certain Taxes and Fees, and (II) Granting Related Relief* [Docket No. 303].  The Debtors believe that all such Claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant order.

The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records as of the Petition Date; however, inadvertent errors or omissions may have occurred.  The Claims listed on Schedule E/F arose or were incurred on various dates.  In certain instances, the date on which a Claim arose is an open issue of fact.  In addition, the Claims of individual creditors for, among other things, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits, rebates, or allowances due from such creditors to the applicable Debtors.  The Claims and amounts listed in respect of certain trade payables may reflect payments by the Debtors pursuant to applicable "first day" orders and amounts to be paid later pursuant to "second day" orders.  Certain Debtors may pay additional Claims listed on Schedule E/F during these chapter 11 cases pursuant to these and other orders of the Bankruptcy Court and reserve all of their rights to update Schedule E/F to reflect such payments.  In addition, certain Claims listed on Schedule E/F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Schedule E/F also contains information regarding pending litigation involving the Debtors.  The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements.  Some of the litigation Claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.  Schedule E/F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.

**Schedule G – Executory Contracts and Unexpired Leases**.  While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  Each lease and contract listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights.  Such

rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, subordination, non-disturbance agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor's schedule on which to list such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

The Debtors reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Inclusion or exclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

**Schedule H – Codebtors**. The Debtors have not identified any claims that are liable by multiple co-Debtors. Although the Debtors have made every effort to ensure the accuracy of Schedule H, inadvertent omissions may have occurred. The Debtors hereby reserve all rights to further amend or supplement such Schedule as necessary.

The Debtors further reserve all rights, claims, and causes of action with respect to the obligations listed on Schedule H, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim. The listing of a contract, guarantee, or other obligation on Schedule H shall not be deemed an admission that such obligation is binding, valid, or enforceable.

In the ordinary course of their business, the Debtors have been involved in pending or threatened litigation and claims arising out of the conduct of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because such litigation is listed elsewhere in the Statements and Schedules, they have not been set forth individually on Schedule H.

## General Disclosures Applicable to Statements

**Questions 1 and 2**. The Debtors' responses to Questions 1 and 2 are presented in accordance with the Debtors' books and records. Certain revenue for these periods includes amounts attributable to the Variable Interest Entities.

**Question 3**. For certain creditors receiving payment, the Debtors maintain multiple addresses for such vendor. Efforts have been made to attribute the correct address, however, in certain instances, alternate addresses may be applicable for a party listed in response to

Question 3.  Information regarding payments to bankruptcy professionals and insiders are listed on Questions 4 and 11 and therefore excluded from Question 3.

**Question 4**.  Individual payments to insiders, directors, and executive officers of the Debtors are reflected in the Debtors' responses to Question 4, as applicable. The listing of any entity as an insider does not constitute an admission or a final determination that any such entity is or is not an insider. The information reported on Question 4 is representative of the total payments made to such parties on behalf of the Debtor entities during the year prior to the Petition Date.  For the avoidance of doubt, the information reported on Question 4 may include payments to individuals who may have been insiders at the time of payment but are no longer employed in such capacity by a Debtor.

**Question 7**.  The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits, administrative, and arbitral proceedings.  The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities, the validity of any action, the availability of insurance coverage, or the amount or treatment of any claims, defenses, counterclaims, or cross-claims or the amount or treatment of any potential claim resulting from any current or future actions and proceedings, or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors.  For the avoidance of doubt, the Debtors preserve all defenses with respect to any listed actions and proceedings, including their rights to assert that a Debtor is not an appropriate party to such actions or proceedings.  The Debtors have generally excluded internal grievance claims to protect the privacy interests of the grieving party and because the majority of such claims generally will not result in actual litigation.

**Question 11**.  All payments for services of any entities that provided consultation concerning debt restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on each Debtor's respective Statements, as applicable. The Debtors have endeavored to list only payments made for debt restructuring services, however, in some instances, these balances may include payments for services not related to restructuring or bankruptcy matters. Additional information regarding the Debtors' retention of professionals is more fully described in the individual retention applications for those professionals.

**Question 13**.  While the Debtors have made reasonable efforts to respond comprehensively to Question 13, certain *de minimis* asset sales and transfers may be omitted unintentionally. In addition, the Debtors regularly sell certain non-core assets, including inventory, in the ordinary course of business.  Accordingly, such dispositions made in the ordinary course of business have not been reflected in Question 13.

**Question 16**.  The Debtors collect a limited amount of information about customers and their representatives.  Examples of the types of information collected by the Debtors include, among other things, full names, dates of birth, mailing addresses, IP addresses, cookies, pixels, genetic data and interpretations, medical history and demographic results, and wearable data and laboratory results.

**Question 26d**.  In the ordinary course of business, the Debtors provide financial statements to certain parties, such as financial institutions, investment banks, auditors, potential investors, vendors and financial advisors.  The Debtors do not maintain complete lists to track such disclosures, and as such, the Debtors have not provided a listing of these parties in response to this question.

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

**Fill in this information to identify the case:**

Debtor name      23andMe, Inc.

United States Bankruptcy Court for the:   Eastern District of Missouri

Case number (If known):      25-40977 (BCW)

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:  Summary of Assets**

1. *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B* ..................................................................................................................

   $ _____ Undetermined

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B* ...............................................................................................................

   $ _____ 106,570,362.34*

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B* ..................................................................................................................

   $ _____ 106,570,362.34*

---

**Part 2:  Summary of Liabilities**

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* .........................................

   $ _____ Undetermined

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F* ................................................................

   $ _____ Undertermined

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* .......................................................

   **+** $ _____ 7,025,841.57*

4. **Total liabilities** ............................................................................................................................................
   Lines 2 + 3a + 3b

   $ _____ 7,025,841.57*

---

**\*Plus Undetermined Amounts**

**Fill in this information to identify the case:**

Debtor name  23andMe, Inc.

United States Bankruptcy Court for the:  Eastern District of Missouri

Case number (If known)  25-40977 (BCW)

☐ Check if this is an
    amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:  Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐  No. Go to Part 2.

   ☑  Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand** — $ 0.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1 See Attached Rider | | _ _ _ _ | $ 52,049,932.71 |
| 3.2 | | _ _ _ _ | $ |

4. **Other cash equivalents** *(Identify all)*

| | | |
|---|---|---|
| 4.1 None | | $ 0.00 |
| 4.2 | | $ |

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. | $ 52,049,932.71 |

## Part 2:  Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐  No. Go to Part 3.

   ☑  Yes. Fill in the information below.

Current value of debtor's interest

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

| | |
|---|---|
| 7.1 See Attached Rider | $ 1,550,392.14 |
| 7.2 | $ |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1  See Attached Rider _____  $ _____ 11,387,348.07

8.2  _____  $ _____

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.  $ _____ 12,937,740.21

| **Part 3:** | **Accounts receivable** |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

**11. Accounts receivable**

| 11a. 90 days old or less: | 5,382,920.46 | — | 0.00 | = | ...... → | $ | 5,382,920.46 |
|---|---|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | | | |
| 11b. Over 90 days old: | 500,000.00 | — | 500,000.00 | = | ...... → | $ | 500,000.00 |
| | face amount | | doubtful or uncollectible accounts | | | | |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.  $ _____ 5,882,920.46

| **Part 4:** | **Investments** |
|---|---|

**13. Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1 _____  _____  $ _____

14.2 _____  _____  $ _____

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                    % of ownership:

15.1 _____  _____ %  _____  $ _____

15.2 _____  _____ %  _____  $ _____

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1 _____  _____  $ _____

16.2 _____  _____  $ _____

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.  $ _____ 0.00

| **Part 5:** | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| None | ____ MM / DD / YYYY | $ _____ | _____ | $ _____ 0.00 |
| **20. Work in progress** | | | | |
| None | ____ MM / DD / YYYY | $ _____ | _____ | $ _____ 0.00 |
| **21. Finished goods, including goods held for resale** | | | | |
| FINISHED GOODS | ____ MM / DD / YYYY | $ 13,890,543.20 | NET BOOK VALUE | $ 13,890,543.20 |
| **22. Other inventory or supplies** | | | | |
| None | ____ MM / DD / YYYY | $ _____ | _____ | $ _____ 0.00 |

**23. Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

$ 13,890,543.20

**24. Is any of the property listed in Part 5 perishable?**

☑ No
☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No
☐ Yes. Book value  $ _____   Valuation method _____   Current value  $ _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No
☐ Yes

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops-either planted or harvested** | | | |
| _____ | $ _____ | _____ | $ _____ |
| **29. Farm animals** *Examples*: Livestock, poultry, farm-raised fish | | | |
| _____ | $ _____ | _____ | $ _____ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| _____ | $ _____ | _____ | $ _____ |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| _____ | $ _____ | _____ | $ _____ |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| _____ | $ _____ | _____ | $ _____ |

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$ _____ 0.00

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

　☐ No

　☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $ _____ Valuation method _____ Current value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38 **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| OFFICE FURNITURE | $ 20,872.82 | NET BOOK VALUE | $ 20,872.82 |
| **40. Office fixtures** | | | |
| None | $ _____ | _____ | $ 0.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| OFFICE EQUIPMENT | $ 832,493.45 | NET BOOK VALUE | $ 832,493.45 |
| **42. Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 None | $ _____ | _____ | $ 0.00 |
| 42.2 _____ | $ _____ | _____ | $ _____ |
| 42.3 _____ | $ _____ | _____ | $ _____ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$ 853,366.27

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor    23andMe, Inc.
          Name                                                    Case number (if known)  25-40977 (BCW)

## Part 8:    Machinery, equipment, and vehicles

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑  No. Go to Part 9.

☐  Yes. Fill in the information below.

| General Description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1 _____ | $ _____ | _____ | $ _____ |
| 47.2 _____ | $ _____ | _____ | $ _____ |
| 47.3 _____ | $ _____ | _____ | $ _____ |
| 47.4 _____ | $ _____ | _____ | $ _____ |

48.  **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 _____ | $ _____ | _____ | $ _____ |
| 48.2 _____ | $ _____ | _____ | $ _____ |

49.  **Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 _____ | $ _____ | _____ | $ _____ |
| 49.2 _____ | $ _____ | _____ | $ _____ |

50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| _____ | $ _____ | _____ | $ _____ |

51.  **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$ _____ 0.00

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**

☐  No

☐  Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐  No

☐  Yes

## Part 9: Real property

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
☒ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 See Attached Rider | | $ Undetermined | | $ Undetermined |
| 55.2 | | $ | | $ |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

**56. Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ Undetermined

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No
☒ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☒ No
☐ Yes

## Part 10: Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☒ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets**<br>See Attached Rider | $ Undetermined | | $ Undetermined |
| **61. Internet domain names and websites**<br>See Attached Rider | $ Undetermined | | $ Undetermined |
| **62. Licenses, franchises, and royalties**<br>None | $ | | $ 0.00 |
| **63. Customer lists, mailing lists, or other compilations**<br>CUSTOMER LISTING | $ Undetermined | NET BOOK VALUE | $ Undetermined |
| **64. Other intangibles, or intellectual property**<br>None | $ | | $ 0.00 |
| **65. Goodwill**<br>None | $ | | $ 0.00 |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ Undetermined

**\*Plus Undetermined Amounts**

Debtor  23andMe Holding Co.  Case number (if known) 25-40977 (BWR)
        Name

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No
☒ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No
☒ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☒ No
☐ Yes

---

**Part 11:  All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☒ Yes. Fill in the information below.

|  | | | | Current value of debtor's interest |
|---|---|---|---|---|

**71. Notes receivable**

Description (include name of obligor)

| None | | | | $ 0.00 |
|---|---|---|---|---|
| | Total Face Amount | Doubtful or uncollectible Amount | = → | |

**72. Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

| None | Tax Year | $ 0.00 |
|---|---|---|
| | Tax Year | $ |
| | Tax Year | $ |

**73. Interests in insurance policies or annuities**

See Attached Rider    $ Undetermined

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

None    $ 0.00

Nature of Claim

Amount Requested    $

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

None    $ 0.00

Nature of Claim

Amount Requested    $

**76. Trusts, equitable or future interests in property**

None    $ 0.00

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

See Attached Rider    $ 20,955,859.49

$

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.    $ 20,955,859.49*

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☒ No
☐ Yes

*Plus Undetermined Amounts

Debtor    23andMe, Inc.
Name

Case number (If known)    25-40977 (BCW)

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of Property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $  52,049,932.71 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $  12,937,740.21 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $  5,882,920.46 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $  0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $  13,890,543.20 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $  0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $  853,366.27 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $  0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* . ........................... → | | $Undetermined |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $  Undetermined | |
| 90. **All other assets.** *Copy line 78, Part 11.* | $  20,955,859.49* | |
| 91. **Total.** Add lines 80 through 90 for each column..............91a. | $  106,570,362.34* | + 91b.  $Undetermined |

92. **Total of all property on Schedule A/B.**  Lines 91a + 91b = 92.................................................................  $   106,570,362.34*

*Plus Undetermined Amounts

Debtor Name:  23andMe, Inc.                                                    Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 1, Question 3:** Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|
| JPMORGAN CHASE BANK, N.A. | CONCENTRATION ACCOUNT | X9657 | $37,037,257.67 |
| JPMORGAN CHASE BANK, N.A. | COLLATERAL ACCOUNT | X1733 | $14,988,136.00 |
| JPMORGAN CHASE BANK, N.A. | DISBURSEMENT ACCOUNT | X1413 | $24,539.04 |
| JPMORGAN CHASE BANK, N.A. | DISBURSEMENT ACCOUNT | X9280 | $0.00 |
| JPMORGAN CHASE BANK, N.A. | DISBURSEMENT ACCOUNT | X9928 | $0.00 |
| JPMORGAN CHASE BANK, N.A. | INVESTMENT ACCOUNT | X6833 | $0.00 |
| JPMORGAN CHASE BANK, N.A. | OPERATING ACCOUNT | X2026 | $0.00 |
| JPMORGAN CHASE BANK, N.A. | PROCESSOR ACCOUNT | X9689 | $0.00 |
| | | **TOTAL** | **$52,049,932.71** |

Debtor Name:  23andMe, Inc.                                                   Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits<br>*(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---|
| DEPOSIT - ALVAREZ & MARSAL NORTH AMERICA, LLC - RETAINER | $500,000.00 |
| DEPOSIT - INTERNATIONAL CREATIVE MANAGEMENT PARTNERS LLC - MISCELLANEOUS | $75,000.00 |
| DEPOSIT - NAVIA BENEFIT SOLUTIONS - MISCELLANEOUS | $28,896.06 |
| DEPOSIT - OYSTER POINT SECURITY DEPOSIT - SECURITY DEPOSIT | $427,200.00 |
| DEPOSIT - PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP - RETAINER | $519,296.08 |
| **TOTAL** | **$1,550,392.14** |

Debtor Name:  23andMe, Inc.                                                                                 Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent  *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
|---|---|
| PREPAYMENT - 870 MARKET STREET ASSOCIATES II, LP | $2,169.00 |
| PREPAYMENT - ACQUIA, INC. | $3,333.64 |
| PREPAYMENT - ADA SUPPORT INC. | $42,739.72 |
| PREPAYMENT - AGILEBITS, INC | $14,546.25 |
| PREPAYMENT - ALCHEMER LLC | $5,548.54 |
| PREPAYMENT - ALLIUM US HOLDING, LLC | $4,886.26 |
| PREPAYMENT - ALPHASENSE, INC. | $14,843.77 |
| PREPAYMENT - ALTAIR ENGINEERING INC. | $3,397.27 |
| PREPAYMENT - AMERICAN MEDICAL ASSOCIATION FOUNDATION | $25,150.68 |
| PREPAYMENT - ANDRE JOHN FERNANDEZ | $479,478.82 |
| PREPAYMENT - ANYBILL | $942.40 |
| PREPAYMENT - AON CONSULTING INC. | $12,534.27 |
| PREPAYMENT - APPZEN, INC. | $2,175.96 |
| PREPAYMENT - AUDITBOARD, INC. | $59,679.46 |
| PREPAYMENT - AVALARA | $11,722.31 |
| PREPAYMENT - AWS | $2,667,601.37 |
| PREPAYMENT - BAZAARVOICE, INC. | $9,615.37 |
| PREPAYMENT - BIASSYNC | $53.13 |
| PREPAYMENT - BIOCENTURY INC. | $2,299.71 |
| PREPAYMENT - BLOOMBERG INDUSTRY GROUP, INC. | $6,131.71 |
| PREPAYMENT - BOX INC. | $46,682.72 |
| PREPAYMENT - BRANDPOINT | $2,306.29 |
| PREPAYMENT - CAERUS US 1 INC. | $19,654.77 |

Debtor Name:  23andMe, Inc.                                                    Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent  *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
|---|---|
| PREPAYMENT - CDW DIRECT LLC | $153,556.90 |
| PREPAYMENT - CISION US INC | $1,285.52 |
| PREPAYMENT - CLOUDFLARE, INC. | $27,271.60 |
| PREPAYMENT - COMPUTER PACKAGES INC. | $15,056.35 |
| PREPAYMENT - CONCUR TECHNOLOGIES, INC. | $3,916.36 |
| PREPAYMENT - CONTEGIX, LLC | $190,462.57 |
| PREPAYMENT - CONVERGE TECHNOLOGY SOLUTIONS US, LLC | $77,591.08 |
| PREPAYMENT - CORPORATECARE SOLUTIONS, INC. | $4,694.79 |
| PREPAYMENT - DATA PROTECTION REPRESENTATIVE LTD. | $2,014.14 |
| PREPAYMENT - DATAVANT, INC. | $56,773.97 |
| PREPAYMENT - DIGITAL MEDIA INNOVATIONS, LLC | $21,252.79 |
| PREPAYMENT - DIGITAL SCIENCE & RESEARCH SOLUTIONS INC. | $4,575.33 |
| PREPAYMENT - DMARCIAN, INC. | $98.63 |
| PREPAYMENT - DOCUSIGN INC. | $17,799.11 |
| PREPAYMENT - ENVOY, INC. | $4,557.53 |
| PREPAYMENT - ERG LEADERSHIP ALLIANCE, LLC | $1,223.29 |
| PREPAYMENT - ETRADE FINANCIAL CORPORATE SERVICES, INC. | $23,301.34 |
| PREPAYMENT - E-TYPES A/S | $48,000.00 |
| PREPAYMENT - FAST FOUR USA INC. | $1,833.27 |
| PREPAYMENT - FASTPATH SOLUTIONS LLC | $2,757.12 |
| PREPAYMENT - FIGMA, INC. | $5,792.06 |
| PREPAYMENT - FINDEM, INC. | $14,866.86 |
| PREPAYMENT - FLOQAST, INC. | $25,135.34 |

Debtor Name:  23andMe, Inc.                                                                 Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
|---|---|
| PREPAYMENT - FOOD AND DRUG ADMINISTRATION | $6,991.79 |
| PREPAYMENT - GENEALOGICAL SOCIETY OF UTAH | $35,000.00 |
| PREPAYMENT - GEORGIA DEPARTMENT OF REVENUE | $6,400.00 |
| PREPAYMENT - GITHUB, INC. | $21,872.20 |
| PREPAYMENT - GOLD PR LTD | $113,150.00 |
| PREPAYMENT - GREENHOUSE SOFTWARE, INC. | $55,441.26 |
| PREPAYMENT - HACKERONE INC. | $73,452.76 |
| PREPAYMENT - HARRIS INSIGHTS & ANALYTICS, LLC. | $3,470.45 |
| PREPAYMENT - HEALTH GORILLA INC. | $10,280.90 |
| PREPAYMENT - HEAP, INC | $34,859.77 |
| PREPAYMENT - HYATT REGENCY SALT LAKE CITY | $11,063.00 |
| PREPAYMENT - INSTRUCTURE, INC. | $4,191.78 |
| PREPAYMENT - INTERNATIONAL CENTER FOR PROFESSIONAL DEVELOPMENT | $2,772.58 |
| PREPAYMENT - INTOO, LLC | $23,626.38 |
| PREPAYMENT - JAGGAER, LLC | $44,852.26 |
| PREPAYMENT - JIM FRANKOLA | $479,478.82 |
| PREPAYMENT - KILROY REALTY, LP | $465,950.75 |
| PREPAYMENT - KROLL RESTRUCTURING ADMINISTRATION LLC | $25,000.00 |
| PREPAYMENT - LAMBDATEST INC. | $5,842.63 |
| PREPAYMENT - LESLIE IORILLO | $5,000.00 |
| PREPAYMENT - LEXISNEXIS, A DIVISION OF RELX INC. | $8,880.38 |
| PREPAYMENT - LIFEBIT BIOTECH LIMITED | $271,797.97 |
| PREPAYMENT - LITMUS SOFTWARE, INC. | $6,118.22 |

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent  *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
|---|---|
| PREPAYMENT - LOQATE INC | $21,958.50 |
| PREPAYMENT - LOS ANGELES COUNTY TAX COLLECTOR | $17,850.61 |
| PREPAYMENT - LUCID SOFTWARE INC. | $26,178.27 |
| PREPAYMENT - MARK E. JENSEN | $479,478.82 |
| PREPAYMENT - MARKMONITOR | $6,219.45 |
| PREPAYMENT - MAVLERS | $7,136.55 |
| PREPAYMENT - MDISRUPT INC. | $27,332.53 |
| PREPAYMENT - MEDPACE, INC. | $739,728.09 |
| PREPAYMENT - MUCK RACK, LLC | $28,504.11 |
| PREPAYMENT - MY MOC INC. | $6,224.80 |
| PREPAYMENT - NAVEX GLOBAL, INC | $3,573.94 |
| PREPAYMENT - NUSPECTIVE, INC. | $171.57 |
| PREPAYMENT - OFFICESPACE SOFTWARE, INC. | $5,351.26 |
| PREPAYMENT - OOMNITZA INC. | $12,363.28 |
| PREPAYMENT - OPSGENIE, INC | $676.23 |
| PREPAYMENT - OPTIMIZELY NORTH AMERICA, INC | $18,514.94 |
| PREPAYMENT - ORACLE AMERICA INC. | $24,147.76 |
| PREPAYMENT - OXFORD UNIVERSITY PRESS | $4,496.19 |
| PREPAYMENT - PLANFUL, INC. | $17,484.86 |
| PREPAYMENT - REEVEMARK, LLC | $260,775.00 |
| PREPAYMENT - RESILIENCE | $5,013.68 |
| PREPAYMENT - ROCKET LAWYER INCORPORATED | $8,375.90 |
| PREPAYMENT - SALESFORCE.COM | $586,349.89 |

Debtor Name: 23andMe, Inc.                                                                      Case Number: 25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent  *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
|---|---|
| PREPAYMENT - SANTA CLARA COUNTY TAX COLLECTOR | $70,758.31 |
| PREPAYMENT - SARAH PONCE | $15,000.00 |
| PREPAYMENT - SCALE STRATEGY OPERATIONS LLC | $360,000.00 |
| PREPAYMENT - SIFTED | $4,327.42 |
| PREPAYMENT - SMARTSHEET INC | $42,013.97 |
| PREPAYMENT - SPROUT SOCIAL, INC. | $17,660.22 |
| PREPAYMENT - SPRUCE LLC | $7,345.20 |
| PREPAYMENT - STEADYMD PHYSCAN GROUP {C-CORP} | $55,393.33 |
| PREPAYMENT - SURVEYMONKEY INC. | $1,324.62 |
| PREPAYMENT - SYNDIO SOLUTIONS, INC. | $15,627.38 |
| PREPAYMENT - TEAMOHANA, INC. | $13,351.52 |
| PREPAYMENT - THE INTERNATIONAL PARKINSON AND MOVEMENT DISORDER SOCIETY, INC. | $8,539.47 |
| PREPAYMENT - THE NASDAQ STOCK MARKET LLC | $76,327.42 |
| PREPAYMENT - TRUSTARC INC | $13,520.56 |
| PREPAYMENT - TRUSTPILOT INC | $8,567.42 |
| PREPAYMENT - UK BIOBANK LIMITED | $2,586.74 |
| PREPAYMENT - UL VERIFICATION SERVICES INC. | $36,635.87 |
| PREPAYMENT - USPS | $108,858.43 |
| PREPAYMENT - VALIDITY, INC. | $6,435.58 |
| PREPAYMENT - VEEVA SYSTEMS INC | $33,140.82 |
| PREPAYMENT - VOUCHED | $12,032.87 |
| PREPAYMENT - WOODRUFF-SAWYER & CO. | $2,170,081.29 |
| PREPAYMENT - WORKATO, INC. | $46,794.52 |

Debtor Name:  23andMe, Inc.                                                    Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent  *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
|---|---:|
| PREPAYMENT - WORKIVA INC. | $50,589.04 |
| PREPAYMENT - WP ENGINE, INC | $17,762.30 |
| PREPAYMENT - ZOOM VIDEO COMMUNICATIONS INC | $27,964.27 |
| **TOTAL** | **$11,387,348.07** |

Debtor Name: 23andMe, Inc.                                                                                    Case Number: 25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| LEASEHOLD IMPROVEMENTS | LEASEHOLD IMPROVEMENTS | Undetermined | NET BOOK VALUE | Undetermined |
| LEASED PROPERTY: 221 N. MATHILDA AVENUE  SUNNYVALE, CALIFORNIA | LEASED PROPERTY | Undetermined | NET BOOK VALUE | Undetermined |
| LEASED PROPERTY: 349 OYSTER POINT BOULEVARD SOUTH SAN FRANCISCO, CALIFORNIA | LEASED PROPERTY | Undetermined | NET BOOK VALUE | Undetermined |
| | | | **TOTAL** | $0.00 |
| | | | | + Undetermined Amounts |

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| COPYRIGHT - "I EAT CHROMOSOMES!" (PICTORIAL WORK) - REGISTER #VA 1-812-274 ON 03/06/2012 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - "I SPAT!" PICTORIAL WORK - REGISTER #VA 1-812-275 ON 03/06/2012 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - 23ANDME CHROMOSOME CLUSTER DESIGN - REGISTER #VA 1-990-495 ON 01/19/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - 23ANDME DESKTOP WEBSITE - REGISTER #TX 8-312-154 ON 03/20/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - 23ANDME MOBILE SITE - REGISTER #TX 8-504-275 ON 01/00/1900 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - 23ANDME PACKAGE DESIGN (FRONT & BACK) - REGISTER #VA 1-765-641 ON 03/02/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - 23ANDME PUBLIC WEBSITE  - REGISTER #TX 7-366-299 ON 04/15/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - 23ANDME WEBSITE HOME PAGE MAY 2012  - REGISTER #TX 7-547-641 ON 05/11/2012 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ABACAVIR HYPERSENSITIVITY ESTABLISHED RESEARCH REPORT  - REGISTER #TX 7-294-925 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ABDOMINAL AORTIC ANEURYSM PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-451 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - AGENESIS OF THE CORPUS CALLOSUM WITH PERIPHERAL NEUROPATHY REPORTS - REGISTER #TX 8-503-320 ON 01/13/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - AGE-RELATED MACULAR DEGENERATION - REGISTER #TX 8-513-731 ON 08/24/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - AGE-RELATED MACULAR DEGENERATION ESTABLISHED RESEARCH REPORT - REGISTER #TX 8-086-948 ON 02/15/2008 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ALCOHOL CONSUMPTION, SMOKING AND RISK OF ESOPHAGEAL CANCER ESTABLISHED RESEARCH REPORT  - REGISTER #TX 7-321-366 ON 12/13/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ALCOHOL DEPENDENCE PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-324-007 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ALCOHOL FLUSH REACTION ESTABLISHED RESEARCH REPORT   - REGISTER #TX 7-321-391 ON 12/13/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ALCOHOL FLUSH REACTION REPORTS - REGISTER #TX 8-504-217 ON 01/16/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ALL MY FRIENDS, FROM TOES TO CHINS, YOU SHARE GENES WITH ME. - REGISTER #VAU 1-134-993 ON 05/14/2013 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ALPHA-1 ANTITRYPSIN DEFICIENCY  - REGISTER #TX 8-420-123 ON 07/17/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ALPHA-1 ANTITRYPSIN DEFICIENCY ESTABLISHED RESEARCH REPORT. - REGISTER #TX 7-294-906 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ANCESTRY COMPOSITION REPORTS - REGISTER #TX 8-503-312 ON 01/13/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ANKYLOSING SPONDYLITIS PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-323-081 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name: 23andMe, Inc.                                                    Case Number: 25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| COPYRIGHT - ANTIDEPRESSANT RESPONSE PRELIMINARY RESEARCH REPORT  - REGISTER #TX 7-324-009 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ANXIETY  - REGISTER #TX 9-157-460 (SUPPLEMENTAL REG CERT TX 9-240-435) ON 07/26/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ARSACS REPORTS - REGISTER #TX 8-503-305 ON 01/13/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ASPARAGUS ODOR DETECTION   - REGISTER #TX 8-550-703 ON 03/19/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ASPARAGUS PICTORIAL WORK  - REGISTER #VA 1-815-875 ON 03/30/2012 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ASTHMA  - REGISTER #TX 9-188-890 ON 10/12/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ASTHMA PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-324-555 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ATRIAL FIBRILLATION   - REGISTER #TX 8-964-734 ON 03/17/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ATRIAL FIBRILLATION ESTABLISHED RESEARCH REPORT  - REGISTER #TX 7-294-922 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ATRIAL FIBRILLATION: PRELIMINARY RESEARCH REPORT  - REGISTER #TX 7-326-093 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ATTENTION-DEFICIT HYPERACTIVITY DISORDER PRELIMINARY RESEARCH REPORT   - REGISTER #TX 7-324-584 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ATTENTION-DEFICIT/HYPERACTIVITY DISORDER (ADHD) - REGISTER #TX 9-249-322 ON 03/17/2023 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - AUTOSOMAL RECESSIVE POLYCYSTIC KIDNEY DISEASE REPORTS - REGISTER #TX 8-504-284 ON 01/19/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - AVOIDANCE OF ERRORS PRELIMINARY RESEARCH REPORT  - REGISTER #RX 7-323-072 ON 09/20/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - BACK HAIR  - REGISTER #TX 8-551-460 ON 03/22/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - BACK PAIN PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-100 ON 09/10/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - BALD SPOT   - REGISTER #TX 8-551-453 ON 03/22/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - BALDNESS PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-324-001 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - BANANA, MONKEY, MAN, CHICKEN PICTORIAL WORK  - REGISTER #VA 1-815-877 ON 03/30/2012 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - BASAL CELL CARINOMA PRELIMINARY RESEARCH REPORT  - REGISTER #TX 7-326-468 ON 09/09/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - BETA THALASSEMIA AND RELATED HEMOGLOBINOPATHIES REPORTS - REGISTER #TX 8-503-287 ON 01/16/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - BETA-BLOCKER RESPONSE PRELIMINARY RESEARCH REPORT. - REGISTER #TX 7-326-242 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| COPYRIGHT - BIPOLAR DISORDER ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-294-913 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - BIPOLAR DISORDER: PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-324-005 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - BIRTH WEIGHT PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-106 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - BITTER TASTE   - REGISTER #TX 8-551-346 ON 03/21/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - BITTER TASTE PERCEPTION ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-321-385 ON 12/13/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - BLADDER CANCER PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-462 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - BLOOD GLUCOSE PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-324-548 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - BLOOM SYNDROME REPORTS - REGISTER #TX 8-503-278 ON 01/13/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - BLOOM'S SYNDROME ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-294-882 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - BRAIN ANEURYSM PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-439 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - BRCA CANCER MUTATIONS (SELECTED) ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-294-887 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - BRCAI/BRCA2  - REGISTER #TX 8-646-041 ON 07/10/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - BREAST CANCER ESTABLISHED RESEARCH REPORT - REGISTER #TX 8-086-356 ON 12/13/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - BREAST CANCER RISK MODIFIERS PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-415 ON 09/10/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - BREASTFEEDING AND IQ PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-255 ON 09/10/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CAFFEINE CONSUMPTION REPORTS - REGISTER #TX 8-504-220 ON 01/16/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CAFFEINE METABOLISM PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-323-061 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CANAVAN DISEASE ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-295-039 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CAT ALLERGY  - REGISTER #TX 8-982-141 ON 04/16/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CELIAC DISEASE ESTABLISHED RESEARCH REPORT - REGISTER #TX 8-086-922 ON 12/13/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CELIAC DISEASE ESTABLISHED RESEARCH REPORT - REGISTER #TX 8-501-876 ON 10/19/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CELIAC DISEASE: PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-324-015 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| COPYRIGHT - CHEEK DIMPLES  - REGISTER #TX 8-550-684 ON 03/19/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CHIMPANZEE, DON'T YOU SEE, YOU SHARE GENES WITH ME - REGISTER #VAU-1-135-022 ON 05/14/2013 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CHROMOSOME DETAIL ICON - MULTIPLE GENES  - REGISTER #VA 1-990-344 ON 01/07/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CHROMOSOME DETAIL ICON - ONE GENE  - REGISTER #VA 1-990-340 ON 01/07/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CHROMOSOME DETAIL ICON - TWO CHROMOSOMES  - REGISTER #VA 1-990-398 ON 01/07/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CHRONIC KIDNEY DISEASE (APOL1-RELATED) - REGISTER #TX 8-963-152 ON 03/10/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CHRONIC LYMPHOCYTIC LEUKEMIA PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-433 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CLEFT CHIN  - REGISTER #TX 8-559-558 ON 04/09/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CLEFT LIP AND CLEFT PALATE PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-781 ON 09/09/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CLINICAL REPORTS:  FAMILIAL HYPERCHOLESTEROLEMIA TYPE B - REGISTER #TX 7-241-404 ON 04/05/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CLINICAL REPORTS:  FAMILIAL MEDITERRANEAN FEVER - REGISTER #TX 7-241-403 ON 04/05/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CLINICAL REPORTS:  PHENYLKETONURIA - REGISTER #TX 7-241-402 ON 04/05/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CLOPIDOGREL (PLAVIX) EFFICACY (CYP2C19-RELATED) - REGISTER #TX 8-684-590 ON 01/07/2019 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CLOPIDOGREL (PLAVIX) EFFICACY ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-294-909 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CLUSTER HEADACHES PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-323-089 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - COLORECTAL CANCER ESTABLISHED RESEARCH REPORT - REGISTER #TX 8-086-930 ON 12/13/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CONGENITAL DISORDER OF GLYCOSYLATION TYPE IA (PMM2-CDG) REPORTS - REGISTER #TX 8-503-592 ON 01/15/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CONNEXIN 26-RELATED SENSORINEURAL HEARING LOSS ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-295-069 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CORONARY ARTERY DISEASE  - REGISTER #TX 8-960-317 ON 03/17/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - C-REACTIVE PROTEIN LEVEL PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-324-535 ON 09/10/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CREUTZFELDT-JAKOB DISEASE PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-324-576 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CROHN'S DISEASE ESTABLISHED RESEARCH REPORT - REGISTER #TX 8-086-935 ON 12/13/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name:  23andMe, Inc.                                                                          Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| COPYRIGHT - CYP2C19 DRUG METABOLISM  - REGISTER #TX 8-895-371 ON 08/31/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CYSTIC FIBROSIS ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-295-036 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - CYSTIC FIBROSIS REPORTS  - REGISTER #TX 8-503-291 ON 01/13/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - D-BIFUNCTIONAL PROTEIN DEFICIENCY REPORTS - REGISTER #TX 8-503-429 ON 01/14/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - DEEP SLEEP  - REGISTER #TX 8-280-561 ON 05/19/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - DEVELOPMENTAL DYSLEXIA PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-323-084 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - DIHYDROLIPOAMIDE DEHYDROGENASE DEFICIENCY REPORTS - REGISTER #TX 8-503-339 ON 01/14/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - DIVERTICULITIS  - REGISTER #TX 9-137-319 ON 02/23/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - DOG ALLERGY   - REGISTER #TX 8-982-132 ON 04/16/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - DPYD DRUG METABOLISM  - REGISTER #TX 8-895-125 ON 08/31/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - EARLOBE TYPE   - REGISTER #TX 8-592-974 ON 04/09/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - EARLY HAIR LOSS  - REGISTER #TX 8-565-634 ON 04/20/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - EARWAX TYPE  - REGISTER #TX 8-565-621 ON 04/20/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - EARWAX TYPE ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-321-382 ON 12/13/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ECZEMA (ATOPIC DERMATITIS)  - REGISTER #TX 8-980-475 ON 06/17/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ENDOMETRIOSIS PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-392 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ESOPHAGEAL CANCER PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-144 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ESSENTIAL TREMOR PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-368 ON 09/09/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - EXFOLIATION GLAUCOMA ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-294-920 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - EYE COLOR   - REGISTER #TX 8-566-283 ON 04/23/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - EYE COLOR ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-294-761 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - EYE COLOR: PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-222 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| COPYRIGHT - FACIAL FEATURES FINAL REPORTS - REGISTER #TX 8-504-258 ON 01/17/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - FACTOR XI DEFICIENCY ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-295-042 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - FAMILIAL DYSAUTONOMIA ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-295-045 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - FAMILIAL DYSAUTONOMIA REPORTS - REGISTER #TX 8-503-441 ON 01/14/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - FAMILIAL HYPERCHOLESTEROLEMIA - REGISTER #TX 8-840-060 ON 01/10/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - FAMILIAL HYPERINSULINISM (ABCC8-RELATED) - REGISTER #TX 8-563-677 ON 03/23/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - FAMILIAL MEDITERRANEAN FEVER - REGISTER #TX 8-837-642 ON 01/11/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - FANCONI ANEMIA (FANCC-RELATED) ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-295-068 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - FANCONI ANEMIA GROUP C REPORTS - REGISTER #TX 8-503-418 ON 01/14/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - FIBROMYALGIA  - REGISTER #TX 9-212-009 ON 08/18/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - FINGER LENGTH RATIO  - REGISTER #TX 8-563-222 ON 04/17/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - FLUOROURACIL TOXICITY ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-294-930 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - FOOD PREFERENCE PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-316-564 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - FRANKLIN JOURNEY TELEVISION COMMERCIAL - REGISTER #PAU 3-605-595 ON 03/02/2012 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - FRECKLES  - REGISTER #TX 8-563-219 ON 04/17/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - FRECKLING PRELIMINARY RESEARCH REPORT - REGISTER #TX 8-086-360 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - FRIENDS AND FAMILY ICON - REGISTER #VA 1-990-345 ON 01/06/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - FRUIT FLY, UP SO HIGH, YOU SHARE GENES WITH ME. - REGISTER #VAU 1-135-024 ON 05/14/2013 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - G6PD DEFICIENCY  - REGISTER #TX 8-837-638 ON 01/10/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - G6PD DEFICIENCY  - REGISTER #TX 8-977-888 ON 03/11/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - G6PD DEFICIENCY ESTABLISHED RESEARCH REPORT - REGISTER #TX 8-052-273 ON 12/13/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GALLSTONES  - REGISTER #TX 8-980-477 ON 08/31/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name: 23andMe, Inc.                                                      Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| COPYRIGHT - GALLSTONES PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-478 ON 09/09/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GAUCHER DISEASE ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-295-071 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GAUCHER DISEASE TYPE 1 - REGISTER #TX 8-420-334 ON 07/14/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GENES & DNA - REGISTER #VAU 1-134-893 ON 05/14/2013 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GENETIC WEIGHT  - REGISTER #TX 8-541-375 ON 03/03/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GENETICS 101:  AN ANIMATED GUIDE; PART 1: WHAT ARE GENES? - REGISTER #PA 1-688-049 ON 04/08/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GENETICS 101:  AN ANIMATED GUIDE; PART 2: WHAT ARE SNPS? - REGISTER #PA 1-688-046 ON 04/08/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GENETICS 101:  AN ANIMATED GUIDE; PART 3: WHERE DO GENES COME FROM? - REGISTER #PA 1-688-055 ON 04/08/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GENETICS 101:  AN ANIMATED GUIDE; PART 4: WHAT ARE PHENOTYPES? - REGISTER #PA 1-688-057 ON 04/08/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GESTATIONAL DIABETES   - REGISTER #TX 9-029-167 ON 09/17/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GESTATIONAL DIABETES PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-363 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GLAUCOMA  - REGISTER #TX 9-123-040 ON 04/22/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GLYCOGEN STORAGE DISEASE 1A ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-294-838 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GLYCOGEN STORAGE DISEASE TYPE 1A REPORTS - REGISTER #TX 8-503-350 ON 01/14/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GOTH JOURNEY TELEVISION COMMERCIAL - REGISTER #PAU 3-605-593 ON 03/02/2012 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GOUT  - REGISTER #TX 8-957-382 ON 03/20/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GOUT PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-322-148 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GRACILE SYNDROME REPORTS - REGISTER #TX 8-503-361 ON 01/14/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GROUP REGISTRATION FOR AUTOMATED "DATABASE TITLED THE SPITTOON BLOG; NEW PUBLISHED BLOGS FROM JULY 1, 2009 TO SEPTEMBER 30, 2009 ADDED INTERMITTENTLY THROUGHOUT THE QUARTER" - REGISTER #TX 7-392-543 ON 04/26/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GROUP REGISTRATION FOR AUTOMATED DATABASE TITLED THE SPITOON BLOG; NEW PUBLISHED BLOGS FROM APRIL 1, 2008 TO JUNE 30, 2008 ADDED INTERMITTENTLY THROUGHOUT THE QUARTER - REGISTER #TX 7-528-146 ON 03/14/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name:  23andMe, Inc.                                                    Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| COPYRIGHT - GROUP REGISTRATION FOR AUTOMATED DATABASE TITLED THE SPITTOON BLOG; NEW PUBLISHED BLOGS FOR APRIL 1, 2010 TO JUNE 30, 2010 ADDED INTERMITTENTLY THROUGHOUT THE QUARTER - REGISTER #TX 7-396-064 ON 04/25/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GROUP REGISTRATION FOR AUTOMATED DATABASE TITLED THE SPITTOON BLOG; NEW PUBLISHED BLOGS FOR JANUARY 6, 2011 TO MARCH 31, 2011 ADDED INTERMITTENTLY THROUGHOUT THE QUARTER - REGISTER #TX 7-404-120 ON 06/03/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GROUP REGISTRATION FOR AUTOMATED DATABASE TITLED THE SPITTOON BLOG; NEW PUBLISHED BLOGS FOR OCTOBER 1, 2010 TO DECEMBER 31, 2010 ADDED INTERMITTENTLY THROUGHOUT THE QUARTER - REGISTER #TX 7-397-494 ON 04/25/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GROUP REGISTRATION FOR AUTOMATED DATABASE TITLED THE SPITTOON BLOG; NEW PUBLISHED BLOGS FROM APRIL 1, 2009 TO JUNE 30, 2009 ADDED INTERMITTENTLY THROUGHOUT THE YEAR - REGISTER #TX 7-416-404 ON 04/04/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GROUP REGISTRATION FOR AUTOMATED DATABASE TITLED THE SPITTOON BLOG; NEW PUBLISHED BLOGS FROM JANUARY 1, 2008 TO MARCH 31, 2008 ADDED INTERMITTENTLY THROUGHOUT THE QUARTER - REGISTER #TX 7-297-725 ON 02/11/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GROUP REGISTRATION FOR AUTOMATED DATABASE TITLED THE SPITTOON BLOG; NEW PUBLISHED BLOGS FROM JANUARY 1, 2009 TO MARCH 31, 2009 ADDED INTERMITTENTLY THROUGHOUT THE QUARTER - REGISTER #TX 7-548-810 ON 04/04/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GROUP REGISTRATION FOR AUTOMATED DATABASE TITLED THE SPITTOON BLOG; NEW PUBLISHED BLOGS FROM JANUARY 1, 2010 TO MARCH 31, 2010 ADDED INTERMITTENTLY THROUGHOUT THE QUARTER  - REGISTER #TX 7-402-895 ON 04/25/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GROUP REGISTRATION FOR AUTOMATED DATABASE TITLED THE SPITTOON BLOG; NEW PUBLISHED BLOGS FROM JULY 1, 2008 TO SEPTEMBER 30, 2008 ADDED INTERMITTENTLY THROUGHOUT THE QUARTER  - REGISTER #TX 7-385-159 ON 04/04/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GROUP REGISTRATION FOR AUTOMATED DATABASE TITLED THE SPITTOON BLOG; NEW PUBLISHED BLOGS FROM JULY 1, 2010 TO SEPTEMBER 30, 2010 INTERMITTENTLY THROUGHOUT THE QUARTER - REGISTER #TX 7-402-924 ON 04/26/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - GROUP REGISTRATION FOR AUTOMATED DATABASE TITLED THE SPITTOON BLOG; NEW PUBLISHED BLOGS FROM OCTOBER 1, 2008 TO DECEMBER 31, 2008 ADDED INTERMITTENTLY THROUGHOUT THE QUARTER  - REGISTER #TX 7-385-161 ON 04/04/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - HAIR COLOR PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-323-055 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - HAIR CURL ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-321-393 ON 12/13/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - HAIR FINAL REPORTS - REGISTER #TX 8-504-250 ON 01/17/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - HAIR TEXTURE   - REGISTER #TX 8-562-764 ON 04/18/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - HAIR THICKNESS PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-373 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name:  23andMe, Inc.                                                                                    Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| COPYRIGHT - HAPLOGROUPS REPORTS - REGISTER #TX 8-503-326 ON 01/13/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - HASHIMOTO'S DISEASE  - REGISTER #TX 9-206-325 ON 12/07/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - HDL CHOLESTEROL - REGISTER #TX 8-980-476 ON 07/15/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - HDL CHOLESTEROL LEVEL PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-130 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - HEART ATTACK ESTABLISHED RESEARCH REPORT - REGISTER #TX 8-086-937 ON 12/14/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - HEIGHT PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-225 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - HEMOCHROMATOSIS ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-294-829 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - HEREDITARY AMYLOIDOSIS (TTR-RELATED)  - REGISTER #TX 8-837-851 ON 01/11/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - HEREDITARY FRUCTOSE INTOLERANCE REPORTS - REGISTER #TX 8-503-435 ON 01/14/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - HEREDITARY HEMOCHROMATOSIS (HFE-RELATED) - REGISTER #TX 8-507-671 ON 08/24/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - HEREDITARY PROSTATE CANCER (HOXB13-RELATED)  - REGISTER #TX 9-264-202  ON 03/22/2023 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - HEREDITARY THROMBOPHILIA  - REGISTER #TX 8-420-357 ON 07/14/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - HERLITZ JUNCTIONAL EPIDERMOLYSIS BULLOSA (LAMB3-RELATED) - REGISTER #TX 8-350-258 ON 11/11/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - HEROIN ADDICTION PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-324-581 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - HIGH BLOOD PRESSURE  - REGISTER #TX 8-977-840 ON 03/17/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - HIGH BLOOD PRESSURE (HYPERTENSION) PRELIMINARY RESEARCH REPORT - REGISTER #TX 8-086-363 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - HIV PROGRESSION PRELIMINARY RESEARCH REPORT - REGISTER #TX 8-086-943 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - HUMAN PREHISTORY 101:  AN ANIMATED GUIDE; HUMAN PREHISTORY:  PROLOGUE - REGISTER #PA 1-688-052 ON 04/08/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - HUMAN PREHISTORY 101:  AN ANIMATED GUIDE; PART 1:  OUT OF (EASTERN) AFRICA - REGISTER #PA 1-688-053 ON 04/08/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - INTRAHEPATIC CHOLESTASIS OF PREGNANCY PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-446 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - IRRITABLE BOWEL SYNDROME - REGISTER #TX 9-102-014 ON 03/17/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - KIDNEY DISEASE PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-322-131 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name:  23andMe, Inc.                                                                                    Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| COPYRIGHT - KIDNEY STONES - REGISTER #TX 8-957-591 ON 03/23/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - LACTOSE INTOLERANCE ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-318-626 ON 12/14/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - LACTOSE INTOLERANCE REPORTS - REGISTER #TX 8-504-195 ON 01/16/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - LARYNX CANCER PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-322-152 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - LATE-ONSET ALZHEIMER'S DISEASE - REGISTER #TX 8-420-363 ON 07/14/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - LDL CHOLESTEROL   - REGISTER #TX 8 954 992 ON 03/11/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - LEIGH SYNDROME, FRENCH CANADIAN TYPE REPORTS - REGISTER #TX 8-503-589 ON 01/15/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - LIGHT OR DARK HAIR   - REGISTER #TX 8-563-215 ON 04/17/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - LIMB-GIRDLE MUSCULAR DYSTROPHY ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-294-891 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - LIMB-GIRDLE MUSCULAR DYSTROPHY REPORTS - REGISTER #TX 8-503-359 ON 01/14/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - LITTLE MOUSE, IN MY HOUSE, YOU SHARE GENES WITH ME. - REGISTER #VAU 1-135-025 ON 05/14/2013 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - LONGEVITY PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-323-043 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - LOU GEHRIG'S DISEASE (ALS) PRELIMINARY RESEARCH REPORT - REGISTER #TX 8-086-351 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - LUNG CANCER ESTABLISHED RESEARCH REPORT - REGISTER #TX 8-052-256 ON 12/09/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - LUPUS (SYSTEMIC LUPUS ERYTHEMATOSUS) ESTABLISHED RESEARCH REPORT - REGISTER #TX 8-086-934 ON 12/14/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - MALARIA RESISTANCE (DUFFY ANTIGEN) ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-320-233 ON 12/14/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - MALE INFERTILITY PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-324-578 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - MAPLE SYRUP URINE DISEASE TYPE 1B ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-295-013 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - MAPLE SYRUP URINE DISEASE TYPE 1B REPORTS - REGISTER #TX 8-503-562 ON 01/15/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - MCAD DEFICIENCY REPORTS - REGISTER #TX 8-503-585 ON 01/15/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - MEASURES OF INTELLIGENCE PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-235 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - MELANOMA ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-294-937 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| COPYRIGHT - MELANOMA: PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-322-145 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - MEMORY PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-323-037 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - MIGRAINE   - REGISTER #TX 8-964-731 ON 03/17/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - MUCOLIPIDOSIS IV ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-294-942 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - MULTIPLE SCLEROSIS ESTABLISHED RESEARCH REPORT - REGISTER #TX 8-086-938 ON 12/14/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - MUSCLE COMPOSITION REPORTS - REGISTER #TX 8-504-225 ON 01/16/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - MUSCLE PERFORMANCE ESTABLISHED RESEARCH REPORT - REGISTER #TX 8-052-313 ON 12/14/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - MUSTARD GRASS, GROWING FAST, YOU SHARE GENES WITH ME. - REGISTER #VAU 1-135-29 ON 05/14/2013 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - MUTYH-ASSOCIATED POLYPOSIS   - REGISTER #TX 8-837-848 ON 01/11/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - NEANDERTHAL ANCESTRY REPORTS - REGISTER #TX 8-503-296 ON 01/13/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - NEANDERTHAL ICON - BADGE  - REGISTER #VA 1-990-490 ON 01/06/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - NEANDERTHAL ICON - NEANDERTHAL TRAITS [GRAYSCALE WITH ABCD] - REGISTER #VA 1-990-500 ON 01/06/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - NEANDERTHAL ICON - RESULTS [DARKER BLUE SIDE PROFILE WITH WEAPON] - REGISTER #VA 1-990-502 ON 01/06/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - NEANDERTHAL ICON - SCIENTIFIC DETAILS [LIGHT BLUE SIDE PROFILE WITH WEAPON] - REGISTER #VA 1-990-501 ON 01/06/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - NEARSIGHTEDNESS  - REGISTER #TX 9-067-368 ON 01/25/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - NEURAL TUBE DEFECTS PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-253 ON 09/09/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - NEUROBLASTOMA PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-324-026 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - NEURONAL CEROID LIPOFUSCINOSIS (CLN5-RELATED) REPORTS - REGISTER #TX 8-503-578 ON 01/15/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - NEURONAL CEROID LIPOFUSCINOSIS (PPT1-RELATED) REPORTS - REGISTER #TX 8-503-631 ON 01/15/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - NEWBORN HAIR  - REGISTER #TX 8-563-908 ON 04/19/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - NICOTINE DEPENDENCE PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-324-569 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - NIEMANN-PICK DISEASE TYPE A ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-294-757 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| COPYRIGHT - NIEMANN-PICK DISEASE TYPE A REPORTS - REGISTER #TX 8-503-625 ON 01/15/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - NIJMEGEN BREAKAGE SYNDROME REPORTS - REGISTER #TX 8-504-294 ON 01/15/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - NON-ABO BLOOD GROUPS ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-294-762 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - NONALCOHOLIC FATTY LIVER DISEASE - REGISTER #TX 8-966-589 ON 03/23/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - NONSYNDROMIC HEARING LOSS AND DEAFNESS, DFNB1 (GJB2-RELATED) - REGISTER #TX 9-134-268 ON 06/02/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - NONSYNDROMIC HEARING LOSS AND DEAFNESS, DFNB1 (GJB2-RELATED) REPORTS - REGISTER #TX 8-503-331 ON 01/14/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - NOROVIRUS RESISTANCE ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-294-766 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - OBESITY ESTABLISHED RESEARCH REPORT - REGISTER #TX 8-086-940 ON 12/14/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - OBESITY: PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-239 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - OBSESSIVE-COMPULSIVE DISORDER PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-324-013 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - OBSTRUCTIVE SLEEP APNEA - REGISTER #TX 8-956-716 ON 03/19/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ODOR DETECTION PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-323-031 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ORAL AND THROAT CANCER PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-323-067 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ORAL CONTRACEPTIVES, HORMONE REPLACEMENT THERAPY AND RISK OF VENOUS  - REGISTER #TX 8-052-288 ON 12/14/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - OSTEOARTHRITIS PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-418 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - OTOSCLEROSIS PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-248 ON 09/09/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - PAIN SENSITIVITY PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-147 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - PARKINSON'S DISEASE  - REGISTER #TX 8-420-290 ON 07/14/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - PARKINSON'S DISEASE ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-294-768 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - PARKINSON'S DISEASE PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-386 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - PENDRED SYNDROME AND DFNB4 HEARING LOSS REPORTS - REGISTER #TX 8-503-614 ON 01/15/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - PERIPHERAL ARTERIAL DISEASE PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-324-028 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name:  23andMe, Inc.                                                                 Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| COPYRIGHT - PERSISTENT FETAL HEMOGLOBIN PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-324-024 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - PHOTIC SNEEZE REFLEX  - REGISTER #TX 8-566-279 ON 04/19/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - PHYSICAL CHARACTERISTICS FINAL REPORTS - REGISTER #TX 8-504-244 ON 01/17/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - PHYSICAL RESPONSES FINAL REPORTS - REGISTER #TX 8-504-239 ON 01/17/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - PLACENTAL ABRUPTION PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-324-002 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - POLYCYSTIC OVARY SYNDROME  - REGISTER #TX 8-977-834 ON 03/24/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - PREECLAMPSIA - REGISTER #TX 9-223-526 ON 01/20/2023 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - PREECLAMPSIA PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-422 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - PRIMARY HYPEROXALURIA TYPE 2 REPORTS - REGISTER #TX 8-503-603 ON 01/15/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - PROGRESSIVE SUPRANUCLEAR PALSY PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-324-561 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - PROSTATE CANCER ESTABLISHED RESEARCH REPORT - REGISTER #TX 8-086-925 ON 12/14/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - PSEUDOCHOLINESTERASE DEFICIENCY ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-318-632 ON 12/14/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - PSORIASIS - REGISTER #TX 9-134-309 ON 06/02/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - PSORIASIS ESTABLISHED RESEARCH REPORT - REGISTER #TX 8-086-919 ON 12/14/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - PYRUVATE KINASE DEFICIENCY   - REGISTER #TX 8-977-890 ON 03/25/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - QUARTERBACK JOURNEY TELEVISION COMMERCIAL - REGISTER #PAU 3-605-596 ON 03/02/2012 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - RED HAIR   - REGISTER #TX 8-566-292 ON 04/23/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - RESISTANCE TO HIV/AIDS ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-318-639 ON 12/14/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - RESPONSE TO HEPATITIS C TREATMENT ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-314-636 ON 12/14/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - RESTLESS LEGS SYNDROME - REGISTER #TX 8-957-666 ON 03/23/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - RESTLESS LEGS SYNDROME ESTABLISHED RESEARCH REPORT - REGISTER #TX 8-086-926 ON 12/14/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - RESULTS DISPLAY ICON   - REGISTER #VA 1-990-343 ON 01/07/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name:  23andMe, Inc.                                                                                          Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| COPYRIGHT - RHESUS MONKEY, QUICK AND SPUNKY, YOU SHARE GENES WITH ME. - REGISTER #VAU 1-135-023 ON 05/14/2013 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - RHEUMATOID ARTHRITIS ESTABLISHED RESEARCH REPORT - REGISTER #TX 8-086-932 ON 12/14/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - RHIZOMELIC CHONDRODYSPLASIA PUNCTATA TYPE 1 (RCDP1) ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-294-897 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - RHIZOMELIC CHONDRODYSPLASIA PUNCTATA TYPE 1 REPORTS - REGISTER #TX 8-503-600 ON 01/15/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ROSACEA - REGISTER #TX 9-138-951 ON 07/05/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - SALLA DISEASE  - REGISTER #TX 8-427-461 ON 09/27/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - SATURATED FAT AND WEIGHT - REGISTER #TX 8-427-478 ON 09/27/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - SCHIZOPHRENIA PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-324-553 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - SEASONAL ALLERGIES  - REGISTER #TX 9-177-656 ON 09/14/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - SEVERE ACNE - REGISTER #TX 9-033-159 ON 11/09/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - SICKLE CELL ANEMIA & MALARIA RESISTANCE ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-294-822 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - SICKLE CELL ANEMIA REPORTS - REGISTER #TX 8-503-670 ON 01/15/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - SJOGREN-LARSSON SYNDROME REPORTS - REGISTER #TX 8-503-637 ON 01/15/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - SJÖGREN'S SYNDROME PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-324-574 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - SKIN CANCER (BASAL AND SQUAMOUS CELL CARCINOMAS)  - REGISTER #TX 9-126-860 ON 01/27/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - SKIN CANCER (MELANOMA)  - REGISTER #TX 9-121-960 ON 01/27/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - SKIN FINAL REPORTS - REGISTER #TX 8-504-234 ON 01/17/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - SKIN PIGMENTATION  - REGISTER #TX 8-566-369 ON 04/23/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - SLCO1B1 DRUG TRANSPORT METABOLISM  - REGISTER #TX 8-895-121 ON 08/31/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - SLEEP MOVEMENT  - REGISTER #TX 8-280-562 ON 05/19/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - SORRY, ROCKS DON'T LIVE AND BREATHE, SO NO SHARED GENES WITH ME. - REGISTER #VAU 1-134-998 ON 05/14/2013 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - STATIN RESPONSE PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-456 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| COPYRIGHT - STILL HAVE A CHANCE ICON FULL CIRCLE - REGISTER #VA 1-990-341 ON 01/06/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - STILL HAVE A CHANCE ICON PART CIRCLE - REGISTER #VA 1-990-488 ON 01/06/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - STILL HAVE A CHANCE ICON WITH QUESTION - REGISTER #VA 1-900-486 ON 01/06/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - STOMACH CANCER PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-322-139 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - SWEET VS. SALTY - REGISTER #TX 8-566-371 ON 04/23/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - TARDIVE DYSKINESIA PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-323-077 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - TASTE AND SMELL FINAL REPORTS - REGISTER #TX 8-504-255 ON 01/17/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - TAY-SACHS DISEASE ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-294-759 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - TAY-SACHS DISEASE REPORTS - REGISTER #TX 8-503-536 ON 01/15/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - THE SPITTOON BLOG - REGISTERATION PENDING - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - THYROID CANCER PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-360 ON 09/09/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - TOE LENGTH RATIO   - REGISTER #TX 8-566-665 ON 04/24/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - TORSION DYSTONIA ESTABLISHED RESEARCH REPORT - REGISTER #TX 8-052-300 ON 12/14/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - TOURETTE'S SYNDROME PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-425 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - TRIGLYCERIDES  - REGISTER #TX 8-963-463 ON 04/16/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - TUBERCULOSIS SUSCEPTIBILITY PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-471 ON 09/09/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - TYPE 1 DIABETES ESTABLISHED RESEARCH REPORT - REGISTER #TX 8-086-929 ON 12/14/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - TYPE 2 DIABETES   - REGISTER #TX 8-837-852 ON 01/11/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - TYPE 2 DIABETES ESTABLISHED RESEARCH REPORT - REGISTER #TX 8-086-949 ON 12/14/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - TYROSINEMIA TYPE 1 REPORTS - REGISTER #TX 8-504-183 ON 01/16/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ULCERATIVE COLITIS ESTABLISHED RESEARCH REPORT - REGISTER #TX 8-052-319 ON 12/14/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - UNIBROW   - REGISTER #TX 8-566-660 ON 04/24/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| COPYRIGHT - USHER SYNDROME TYPE 1F REPORTS - REGISTER #TX 8-504-199 ON 01/16/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - USHER SYNDROME TYPE 3A REPORTS - REGISTER #TX 8-504-211 ON 01/16/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - UTERINE FIBROIDS - REGISTER #TX 8-966-585 ON 03/18/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - UTERINE FIBROIDS PRELIMINARY RESEARCH REPORT - REGISTER #TX 7-326-246 ON 09/10/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - VENOUS THROMBOEMBOLISM ESTABLISHED RESEARCH REPORT - REGISTER #TX 8-086-958 ON 12/14/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - WARFARIN (COUMADINE) SENSITIVITY ESTABLISHED RESEARCH REPORT - REGISTER #TX 7-294-901 ON 08/03/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - WHITE PAPER 23-01:  ESTIMATING GENOTYPE-SPECIFIC INCIDENCE FOR ONE OF SEVERAL LOCI - REGISTER #TX 7-159-723 ON 03/26/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - WHITE PAPER 23-02:  ESTIMATING GENOTYPE-SPECIFIC INCIDENCE IN THE CONTEXT OF ETHNIC VARIATION - REGISTER #TX 7-159-730 ON 03/26/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - WHITE PAPER 23-03:  GUIDELINES ON VETTING GENETIC ASSOCIATIONS - REGISTER #TX 7-159-747 ON 03/26/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - WHITE PAPER 23-04:  GLOBAL SIMILARITY'S GENETIC SIMILARITY MAP - REGISTER #TX 7-159-789 ON 03/26/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - WIDOW'S PEAK   - REGISTER #TX 8-566-834 ON 04/24/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - YOU SHARE GENES WITH ME  - FRONT COVER - REGISTER #VAU 1-135-108 ON 05/14/2013 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - YOU SHARE GENES WITH ME – BACK COVER - REGISTER #VAU 1-134-987 ON 05/14/2013 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - YOU SHARE GENES WITH ME (A 23ANDME BOOK) - REGISTER #VAU 1-117-744 ON 09/28/2012 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - YOU SHARE GENES WITH ME (A 23ANDME BOOK) (FINAL VERSION) - REGISTER #VAU 1-135-061 ON 04/29/2013 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - YOU SHARE GENES WITH ME (A GENETICS BOARD BOOK) - REGISTER #TXU001828477 ON 09/11/2012 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - YOUR DNA FAMILY - REGISTER #TX 8-396-761 ON 05/11/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ZEBRAFISH, SPLASH AND SPLISH, YOU SHARE GENES WITH ME. - REGISTER #VAU 1-134-985 ON 05/14/2013 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| COPYRIGHT - ZELLWEGER SYNDROME SPECTRUM (PEX1-RELATED0 REPORTS - REGISTER #TX 8-504-204 ON 01/16/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANALYZING AND MERGING DATA FROM GENOME-WIDE ASSOCIATION STUDIES - APPLICATION #18/736,239 APPLIED FOR ON 06/06/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANALYZING AND MERGING DATA FROM GENOME-WIDE ASSOCIATION STUDIES - APPLICATION #PCT/US2024/032819 APPLIED FOR ON 06/06/2024 - PATENT COOPERATION TREATY | Undetermined | NET BOOK VALUE | Undetermined |

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| PATENT - ANCESTRY COMPOSITION DETERMINATION - APPLICATION #18/922,053 APPLIED FOR ON 10/21/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANCESTRY COMPOSITION DETERMINATION - APPLICATION #21856763.4 APPLIED FOR ON 08/13/2021 - EUROPEAN PATENT | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANCESTRY COMPOSITION DETERMINATION - APPLICATION #3,183,005 APPLIED FOR ON 08/13/2021 - CANADA | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANCESTRY COMPOSITION DETERMINATION - PATENT #11,817,176 APPLIED FOR ON 08/12/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANCESTRY COMPOSITION DETERMINATION - PATENT #12,159,690 APPLIED FOR ON 10/05/2023 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANCESTRY FINDER - PATENT #10,854,318 APPLIED FOR ON 07/31/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANCESTRY FINDER - PATENT #11,468,971 APPLIED FOR ON 10/22/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANCESTRY PAINTING - APPLICATION # APPLIED FOR ON  - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANCESTRY PAINTING - APPLICATION #18/671,542 APPLIED FOR ON 05/22/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANCESTRY PAINTING - PATENT #11,531,445 APPLIED FOR ON 02/28/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANCESTRY PAINTING - PATENT #11,625,139 APPLIED FOR ON 11/22/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANCESTRY PAINTING - PATENT #11,803,777 APPLIED FOR ON 03/08/2023 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANCESTRY PAINTING - PATENT #12,033,046 APPLIED FOR ON 09/21/2023 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANCESTRY PAINTING WITH LOCAL ANCESTRY INFERENCE - PATENT #10,296,847 APPLIED FOR ON 06/13/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANCESTRY PAINTING WITH LOCAL ANCESTRY INFERENCE - PATENT #10,572,831 APPLIED FOR ON 07/24/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANCESTRY PAINTING WITH LOCAL ANCESTRY INFERENCE - PATENT #10,699,803 APPLIED FOR ON 06/13/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANCESTRY PAINTING WITH LOCAL ANCESTRY INFERENCE - PATENT #10,755,805 APPLIED FOR ON 06/19/2019 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANCESTRY PAINTING WITH LOCAL ANCESTRY INFERENCE - PATENT #9,367,800 APPLIED FOR ON 03/13/2013 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  APPLICATION #10-2022-7045305 APPLIED FOR ON 05/28/2021 - SOUTH KOREA | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  APPLICATION #110119701 APPLIED FOR ON 05/31/2021 - TAIWAN | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  APPLICATION #11202254720P APPLIED FOR ON 05/28/2021 - SINGAPORE | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  APPLICATION #1-2022-07822 APPLIED FOR ON 05/28/2021 - VIETNAM | Undetermined | NET BOOK VALUE | Undetermined |

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  APPLICATION #1-2022-553099 APPLIED FOR ON 05/28/2021 - PHILIPPINES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  APPLICATION #140150140003006000 APPLIED FOR ON 05/28/2021 - IRAN | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  APPLICATION #2021281417 APPLIED FOR ON 05/28/2021 - AUSTRALIA | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  APPLICATION #2022/12133 APPLIED FOR ON 05/28/2021 - SOUTH AFRICA | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  APPLICATION #2022-0608 APPLIED FOR ON 05/28/2021 - COSTA RICA | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  APPLICATION #2022-573152 APPLIED FOR ON 05/28/2021 - JAPAN | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  APPLICATION #2201007672 APPLIED FOR ON 05/28/2021 - THAILAND | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  APPLICATION #3178417 APPLIED FOR ON 05/28/2021 - CANADA | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  APPLICATION #794052 APPLIED FOR ON 05/28/2021 - NEW ZEALAND | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  APPLICATION #A 2022 04310 APPLIED FOR ON 05/28/2021 - UKRAINE | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  APPLICATION #MX/A/2022/014736 APPLIED FOR ON 05/28/2021 - MEXICO | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  APPLICATION #P00202213920 APPLIED FOR ON 05/28/2021 - INDONESIA | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  APPLICATION #P210101465 APPLIED FOR ON 05/31/2021 - ARGENTINA | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  APPLICATION #PI2022006371 APPLIED FOR ON 05/28/2021 - MALAYSIA | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  PATENT #11787861 GRANTED ON 10/17/2023 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  PUBLISH #17/2023 PUBLISHED ON 04/28/2023 - INDIA | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  PUBLISH #2,98,668 PUBLISHED ON 01/01/2023 - ISRAEL | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  PUBLISH #2023-0460 PUBLISHED ON 03/10/2023 - PERU | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  PUBLISH #40091700A PUBLISHED ON 12/08/2023 - HONG KONG | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  PUBLISH #4157461 PUBLISHED ON 04/05/2023 - EUROPEAN PATENT OFFICE | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  PUBLISH #43.526 PUBLISHED ON 04/14/2023 - CHILE | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name:  23andMe, Inc.                                                                              Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  PUBLISH #989 PUBLISHED ON 02/27/2023 - COLOMBIA | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  PUBLISH #BR112022024339-1 PUBLISHED ON 12/27/2022 - BRAZIL | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  PUBLISH #CN116323665A PUBLISHED ON 06/23/2023 - CHINA | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD200R1 ANTIBODIES AND METHODS OF USE THEREOF -  PUBLISH #US-2024-0018239-A1 PUBLISHED ON 01/18/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD96 ANTIBODIES AND METHODS OF USE THEREOF -  PATENT #11555073 GRANTED ON 01/17/2023 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD96 ANTIBODIES AND METHODS OF USE THEREOF -  PUBLISH #3898690 PUBLISHED ON 10/27/2021 - EURPOEAN PATENT OFFICE | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-CD96 ANTIBODIES AND METHODS OF USE THEREOF -  PUBLISH #US 2023-0183343 A1 PUBLISHED ON 06/15/2023 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTIGEN BINDING PROTEINS -  APPLICATION #63/653,437 APPLIED FOR ON 05/30/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-IL1RAP ANTIBODIES -  PATENT #11168140 GRANTED ON 11/09/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-IL1RAP ANTIBODIES AND METHODS OF USE THEREOF -  PUBLISH #3837013 PUBLISHED ON 06/23/2021 - EURPOEAN PATENT OFFICE | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-IL1RAP ANTIBODIES AND METHODS OF USE THEREOF -  PUBLISH #US 2022-0106395 A1 PUBLISHED ON 04/07/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-IL-36 ANTIBODIES AND METHODS OF USE THEREOF -  PATENT #11884719 GRANTED ON 01/30/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-IL-36 ANTIBODIES AND METHODS OF USE THEREOF -  PATENT #2021/03311 GRANTED ON 10/26/2022 - SOUTH AFRICA | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ANTI-IL-36 ANTIBODIES AND METHODS OF USE THEREOF -  PATENT #F/P/2021/108 GRANTED ON 07/09/2021 - NIGERIA | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ATTRIBUTE COMBINATION DISCOVERY FOR PREDISPOSITION DETERMINATION - PATENT #9,582,647 APPLIED FOR ON 11/21/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ATTRIBUTE COMBINATION DISCOVERY FOR PREDISPOSITION DETERMINATION OF HEALTH CONDITIONS - PATENT #11,482,340 APPLIED FOR ON 07/26/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ATTRIBUTE COMBINATION DISCOVERY FOR PREDISPOSITION DETERMINATION OF HEALTH CONDITIONS - PATENT #11,621,089 APPLIED FOR ON 10/03/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ATTRIBUTE IDENTIFICATION BASED ON SEEDED LEARNING - PATENT #11,581,096 APPLIED FOR ON 10/04/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ATTRIBUTE METHOD AND SYSTEM - PATENT #8,655,899 APPLIED FOR ON 06/29/2012 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ATTRIBUTE METHOD AND SYSTEM - PATENT #8655899 APPLIED FOR ON 06/29/2012 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - COHORT SELECTION WITH PRIVACY PROTECTION - APPLICATION #18/901,887 APPLIED FOR ON 09/30/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| PATENT - COHORT SELECTION WITH PRIVACY PROTECTION - PATENT #10,162,880 APPLIED FOR ON 07/01/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - COHORT SELECTION WITH PRIVACY PROTECTION - PATENT #10,891,317 APPLIED FOR ON 10/12/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - COHORT SELECTION WITH PRIVACY PROTECTION - PATENT #11,748,383 APPLIED FOR ON 12/15/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - COHORT SELECTION WITH PRIVACY PROTECTION - PATENT #8,990,250 APPLIED FOR ON 10/11/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - COHORT SELECTION WITH PRIVACY PROTECTION - PATENT #9,405,818 APPLIED FOR ON 02/17/2015 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - COMPARISON AND IDENTIFICATION OF ATTRIBUTE SIMILARITY BASED ON GENETIC MARKERS - PATENT #11,791,054 APPLIED FOR ON 01/20/2023 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - COMPILING CO-ASSOCIATING BIOATTRIBUTES - PATENT #7,797,302 APPLIED FOR ON 12/15/2007 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - COMPILING CO-ASSOCIATING BIOATTRIBUTES - PATENT #8,209,319 APPLIED FOR ON 08/09/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - COMPILING CO-ASSOCIATING BIOATTRIBUTES USING EXPANDED BIOATTRIBUTE PROFILES - PATENT #7,933,912 APPLIED FOR ON 01/03/2008 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - COMPILING CO-ASSOCIATING BIOATTRIBUTES USING EXPANDED BIOATTRIBUTE PROFILES - PATENT #7933912 APPLIED FOR ON 01/03/2008 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - COMPUTER IMPLEMENTED IDENTIFICATION OF GENETIC SIMILARITY - APPLICATION #19/028,635 APPLIED FOR ON 01/17/2025 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - COMPUTER IMPLEMENTED IDENTIFICATION OF GENETIC SIMILARITY - PATENT #10,803,134 APPLIED FOR ON 03/21/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - COMPUTER IMPLEMENTED IDENTIFICATION OF GENETIC SIMILARITY - PATENT #10,896,233 APPLIED FOR ON 08/27/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - COMPUTER IMPLEMENTED IDENTIFICATION OF GENETIC SIMILARITY - PATENT #10,957,455 APPLIED FOR ON 08/27/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - COMPUTER IMPLEMENTED IDENTIFICATION OF GENETIC SIMILARITY - PATENT #11,348,691 APPLIED FOR ON 01/26/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - COMPUTER IMPLEMENTED IDENTIFICATION OF GENETIC SIMILARITY - PATENT #11,545,269 APPLIED FOR ON 02/15/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - COMPUTER IMPLEMENTED IDENTIFICATION OF GENETIC SIMILARITY - PATENT #11,735,323 APPLIED FOR ON 11/17/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - COMPUTER IMPLEMENTED IDENTIFICATION OF GENETIC SIMILARITY - PATENT #12,243,654 APPLIED FOR ON 06/20/2023 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - COMPUTER IMPLEMENTED IDENTIFICATION OF MODIFIABLE ATTRIBUTES ASSOCIATED WITH PHENOTYPIC PREDISPOSITIONS IN A GENETICS PLATFORM - PATENT #11,348,692 APPLIED FOR ON 02/01/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - COMPUTER IMPLEMENTED IDENTIFICATION OF MODIFIABLE ATTRIBUTES ASSOCIATED WITH PHENOTYPIC PREDISPOSITIONS IN A GENETICS PLATFORM - PATENT #11,515,047 APPLIED FOR ON 04/28/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| PATENT - COMPUTER IMPLEMENTED IDENTIFICATION OF TREATMENTS FOR PREDICTED PREDISPOSITIONS WITH CLINICIAN ASSISTANCE - PATENT #11,495,360 APPLIED FOR ON 04/28/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - COMPUTER IMPLEMENTED IDENTIFICATION PREDICTION IN A GENETICS PLATFORM - PATENT #11,581,098 APPLIED FOR ON 04/26/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - COMPUTER IMPLEMENTED MODELING AND PREDICTION OF PHENOTYPES - PATENT #11,600,393 APPLIED FOR ON 05/13/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DATABASE AND DATA PROCESSING SYSTEM FOR USE WITH A NETWORK-BASED PERSONAL GENETICS SERVICES PLATFORM - APPLICATION #17/396,279 APPLIED FOR ON 08/06/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DATABASE AND DATA PROCESSING SYSTEM FOR USE WITH A NETWORK-BASED PERSONAL GENETICS SERVICES PLATFORM - APPLICATION #19/025,524 APPLIED FOR ON 01/16/2025 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DATABASE AND DATA PROCESSING SYSTEM FOR USE WITH A NETWORK-BASED PERSONAL GENETICS SERVICES PLATFORM - PATENT #10,437,858 APPLIED FOR ON 05/10/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DATABASE AND DATA PROCESSING SYSTEM FOR USE WITH A NETWORK-BASED PERSONAL GENETICS SERVICES PLATFORM - PATENT #10,691,725 APPLIED FOR ON 08/28/2019 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DATABASE AND DATA PROCESSING SYSTEM FOR USE WITH A NETWORK-BASED PERSONAL GENETICS SERVICES PLATFORM - PATENT #10,936,626 APPLIED FOR ON 05/14/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DE-IDENTIFICATION AND SHARING OF GENETIC DATA - PATENT #8,589,437 APPLIED FOR ON 10/14/2008 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DETERMINATION AND DISPLAY OF LIKELIHOODS OVER TIME OF DEVELOPING AGE-ASSOCIATED DISEASE  - PATENT #12,106,862 APPLIED FOR ON 09/11/2023 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DETERMINING FAMILY CONNECTIONS OF INDIVIDUALS IN A DATABASE - APPLICATION #18/961,840 APPLIED FOR ON 11/27/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DETERMINING FAMILY CONNECTIONS OF INDIVIDUALS IN A DATABASE - PATENT #10,025,877 APPLIED FOR ON 06/05/2013 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DETERMINING FAMILY CONNECTIONS OF INDIVIDUALS IN A DATABASE - PATENT #11,170,047 APPLIED FOR ON 06/27/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DETERMINING HEALTH OUTCOMES BASED ON GENETIC AND NON-GENETIC FACTORS - APPLICATION # APPLIED FOR ON  - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE (AS AMENDED) - PATENT #D891,470 GRANTED ON 07/28/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DISPLAY SCREEN OR PORTION THEREOF WITH A GRAPHICAL USER INTERFACE  FOR CONVEYING GENETIC INFORMATION - PATENT #D788,123 GRANTED ON 05/30/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DISPLAY SCREEN OR PORTION THEREOF WITH ANIMATED GRAPHICAL USER INTERFACE - PATENT #D889,509 GRANTED ON 07/07/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE  - APPLICATION #29/836,727 APPLIED FOR ON 04/28/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| PATENT - DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE  - PATENT #D794,652 GRANTED ON 08/15/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE  - PATENT #D798,322 GRANTED ON 09/26/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE  - PATENT #D847,149 GRANTED ON 04/30/2019 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE  - PATENT #D847,173 GRANTED ON 04/30/2019 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE - PATENT #D886,835 GRANTED ON 06/09/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE - PATENT #D913,330 GRANTED ON 03/16/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE - PATENT #D930,674 GRANTED ON 09/14/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE - PATENT #D943,622 GRANTED ON 02/15/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE - PATENT #D969,156 GRANTED ON 11/08/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE (AS AMENDED) - PATENT #D888,083 GRANTED ON 06/23/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE (AS AMENDED) - PATENT #D912,071 GRANTED ON 03/02/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE (AS AMENDED) - PATENT #D916,905 GRANTED ON 04/20/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE (AS AMENDED) - PATENT #D919,646 GRANTED ON 05/18/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE (AS AMENDED) - PATENT #D985,610 GRANTED ON 05/09/2023 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DISPLAY SCREEN OR PORTION THEREOF WITH ICON - PATENT #D785,672 GRANTED ON 05/02/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DISPLAY SCREEN OR PORTION THEREOF WITH ICON (AS AMENDED) - PATENT #D921,037 GRANTED ON 06/01/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DISPLAY SCREEN OR PORTION THEREOF WITH ICON (AS AMENDED) - PATENT #D954,107 GRANTED ON 06/07/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - DISPLAY SCREEN WITH A GRAPHICAL USER INTERFACE FOR ANCESTRY ANALYSIS  - PATENT #D955,427 GRANTED ON 06/21/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - EFFICIENTLY COMPILING CO-ASSOCIATING BIOATTRIBUTES - PATENT #7,941,434 APPLIED FOR ON 02/14/2008 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - EFFICIENTLY COMPILING CO-ASSOCIATING BIOATTRIBUTES - PATENT #7941434 APPLIED FOR ON 02/14/2008 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ERROR CORRECTION IN ANCESTRY CLASSIFICATION - PATENT #9,977,708 APPLIED FOR ON 03/13/2013 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| PATENT - ESTIMATION OF ADMIXTURE GENERATION - APPLICATION #18/096,868 APPLIED FOR ON 01/13/2023 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ESTIMATION OF RELATIONSHIPS BASED ON CONDITIONAL ANALYSIS OF IDENTITY-BY-DESCENT SEGMENTS - APPLICATION # APPLIED FOR ON  - PATENT COOPERATION TREATY | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - ESTIMATION OF RELATIONSHIPS BASED ON CONDITIONAL ANALYSIS OF IDENTITY-BY-DESCENT SEGMENTS - APPLICATION #63/688,163 APPLIED FOR ON 08/28/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - EXPANDING ATTRIBUTE PROFILES - PATENT #8,224,835 APPLIED FOR ON 08/12/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - FAMILY INHERITANCE - PATENT #10,275,569 APPLIED FOR ON 10/15/2008 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - FAMILY INHERITANCE - PATENT #10,643,740 APPLIED FOR ON 05/10/2019 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - FINDING RELATIVES IN A DATABASE - APPLICATION #18/762,304 APPLIED FOR ON 07/02/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - FINDING RELATIVES IN A DATABASE - PATENT #11,031,101 APPLIED FOR ON 10/16/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - FINDING RELATIVES IN A DATABASE - PATENT #11,049,589 APPLIED FOR ON 10/16/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - FINDING RELATIVES IN A DATABASE - PATENT #11,322,227 APPLIED FOR ON 06/17/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - FINDING RELATIVES IN A DATABASE - PATENT #11,508,461 APPLIED FOR ON 01/14/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - FINDING RELATIVES IN A DATABASE - PATENT #11,657,902 APPLIED FOR ON 10/28/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - FINDING RELATIVES IN A DATABASE - PATENT #11,776,662 APPLIED FOR ON 03/28/2023 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - FINDING RELATIVES IN A DATABASE - PATENT #11,935,628 APPLIED FOR ON 11/02/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - FINDING RELATIVES IN A DATABASE - PATENT #12,100,487 APPLIED FOR ON 02/06/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - FINDING RELATIVES IN A DATABASE - PATENT #3276526 APPLIED FOR ON 12/22/2009 - EP UNITARY PATENT | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - FINDING RELATIVES IN A DATABASE - PATENT #3276526 APPLIED FOR ON 12/22/2009 - EUROPEAN PATENT | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - FINDING RELATIVES IN A DATABASE - PATENT #3276526 APPLIED FOR ON 12/22/2009 - IRELAND | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - FINDING RELATIVES IN A DATABASE - PATENT #3276526 APPLIED FOR ON 12/22/2009 - UNITED KINGDOM | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - FINDING RELATIVES IN A DATABASE - PATENT #8,463,554 APPLIED FOR ON 12/22/2009 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - FORMATTING AND STORAGE OF GENETIC MARKERS - APPLICATION # APPLIED FOR ON  - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - FORMATTING AND STORAGE OF GENETIC MARKERS - APPLICATION #21878674.7 APPLIED FOR ON 10/08/2021 - EUROPEAN PATENT | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name:  23andMe, Inc.                                                                                    Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| PATENT - FORMATTING AND STORAGE OF GENETIC MARKERS - APPLICATION #3,194,288 APPLIED FOR ON 10/08/2021 - CANADA | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - FORMATTING AND STORAGE OF GENETIC MARKERS - PATENT #11,783,919 APPLIED FOR ON 10/08/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - GAMETE DONOR SELECTION BASED ON GENETIC CALCULATIONS - PATENT #8,543,339 APPLIED FOR ON 12/04/2009 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - GENETIC COMPARISONS BETWEEN GRANDPARENTS AND GRANDCHILDREN - APPLICATION #17/449,081 APPLIED FOR ON 09/27/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - GENETIC COMPARISONS BETWEEN GRANDPARENTS AND GRANDCHILDREN - PATENT #11,170,873 APPLIED FOR ON 12/01/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - GENETIC COMPARISONS BETWEEN GRANDPARENTS AND GRANDCHILDREN - PATENT #9,864,835 APPLIED FOR ON 10/15/2008 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - GENOME SHARING - APPLICATION #18/800,892 APPLIED FOR ON 08/12/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - GENOME SHARING - PATENT #10,432,640 APPLIED FOR ON 05/22/2019 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - GENOME SHARING - PATENT #10,516,670 APPLIED FOR ON 02/17/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - GENOME SHARING - PATENT #10,841,312 APPLIED FOR ON 12/20/2019 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - GENOME SHARING - PATENT #10,999,285 APPLIED FOR ON 10/23/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - GENOME SHARING - PATENT #11,171,962 APPLIED FOR ON 04/28/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - GENOME SHARING - PATENT #11,683,315 APPLIED FOR ON 10/12/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - GENOME SHARING - PATENT #12,088,592 APPLIED FOR ON 05/04/2023 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - GENOME SHARING - PATENT #9,336,177 APPLIED FOR ON 10/14/2008 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - GENOTYPE CALLING - PATENT #8,428,886 APPLIED FOR ON 08/25/2009 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - HEALTH ANALYSIS BASED ON IDENTITY-BY-DESCENT SEGMENTS - APPLICATION #63/769,383 APPLIED FOR ON 03/10/2025 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - HEALTHCARE DOCUMENTS GENERATED WITH NATURAL LANGUAGE PROCESSING - APPLICATION # APPLIED FOR ON  - PATENT COOPERATION TREATY | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - HEALTHCARE DOCUMENTS GENERATED WITH NATURAL LANGUAGE PROCESSING - APPLICATION #63/648,376 APPLIED FOR ON 05/16/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - IDENTIFICATION OF MATRILINEAL OR PATRILINEAL RELATIVES - PATENT #9,116,882 APPLIED FOR ON 03/14/2013 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - IDENTIFYING GENETIC VARIANTS BY IMPUTATION - APPLICATION #18/884,945 APPLIED FOR ON 09/13/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - IDENTIFYING VARIANTS OF INTEREST BY IMPUTATION - PATENT #10,777,302 APPLIED FOR ON 09/02/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| PATENT - IDENTITY-BY-DESCENT RELATEDNESS BASED ON FOCAL AND REFERENCE SEGMENTS - APPLICATION #19/057,224 APPLIED FOR ON 02/19/2025 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - IDENTITY-BY-DESCENT RELATEDNESS BASED ON FOCAL AND REFERENCE SEGMENTS - PATENT #12,046,327 APPLIED FOR ON 11/07/2023 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - IDENTITY-BY-DESCENT RELATEDNESS BASED ON FOCAL AND REFERENCE SEGMENTS - PATENT #12,260,936 APPLIED FOR ON 06/07/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - INSURANCE OPTIMIZATION AND LONGEVITY ANALYSIS - PATENT #7,941,329 APPLIED FOR ON 03/13/2008 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - LEARNING ARCHITECTURE AND PIPELINES FOR GRANULAR DETERMINATION OF GENETIC ANCESTRY - APPLICATION #18/374,265 APPLIED FOR ON 09/28/2023 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - LEARNING SYSTEM FOR PANGENETIC-BASED RECOMMENDATIONS - PATENT #11,514,085 APPLIED FOR ON 03/25/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - LEARNING SYSTEMS FOR PANGENETIC-BASED RECOMMENDATIONS - PATENT #11,003,694 APPLIED FOR ON 08/17/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - LIFESTYLE OPTIMIZATION AND BEHAVIOR MODIFICATION - PATENT #8,606,761 APPLIED FOR ON 03/15/2008 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - LONGEVITY ANALYSIS AND MODIFIABLE ATTRIBUTE IDENTIFICATION - PATENT #8,185,461 APPLIED FOR ON 04/04/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - MACHINE LEARNING PLATFORM FOR GENERATING RISK MODELS - APPLICATION #17/452,040 APPLIED FOR ON 10/22/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - MACHINE LEARNING PLATFORM FOR GENERATING RISK MODELS - APPLICATION #21813018.5 APPLIED FOR ON 05/27/2021 - EUROPEAN PATENT | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - MACHINE LEARNING PLATFORM FOR GENERATING RISK MODELS - APPLICATION #3,179,983 APPLIED FOR ON 05/27/2021 - CANADA | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - MACHINE LEARNING PLATFORM FOR POLYGENIC MODELS - APPLICATION #18/797,304 APPLIED FOR ON 08/07/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - MASKED DATA RECORD ACCESS - PATENT #8,200,509 APPLIED FOR ON 09/10/2008 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - MASKED DATA RECORD ACCESS - PATENT #8,452,619 APPLIED FOR ON 05/31/2012 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - METHOD FOR ANALYZING AND DISPLAYING GENETIC INFORMATION BETWEEN FAMILY MEMBERS - APPLICATION #18/775,352 APPLIED FOR ON 07/17/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - METHOD FOR ANALYZING AND DISPLAYING GENETIC INFORMATION BETWEEN FAMILY MEMBERS - PATENT #10,790,041 APPLIED FOR ON 02/09/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - METHODS AND SYSTEMS FOR DETERMINING AND DISPLAYING PEDIGREES - APPLICATION #17/693,245 APPLIED FOR ON 03/11/2022 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - METHODS AND SYSTEMS FOR DETERMINING AND DISPLAYING PEDIGREES - APPLICATION #18/770,089 APPLIED FOR ON 07/11/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - METHODS AND SYSTEMS FOR DETERMINING AND DISPLAYING PEDIGREES - APPLICATION #20863369.3 APPLIED FOR ON 09/11/2020 - EUROPEAN PATENT | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name:  23andMe, Inc.                                                                    Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| PATENT - METHODS AND SYSTEMS FOR DETERMINING AND DISPLAYING PEDIGREES - APPLICATION #3154157 APPLIED FOR ON 09/11/2020 - CANADA | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - METHODS AND SYSTEMS FOR DETERMINING AND DISPLAYING PEDIGREES - APPLICATION #PCT/US2020/050582 APPLIED FOR ON 09/11/2020 - PATENT COOPERATION TREATY | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - METHODS AND SYSTEMS FOR DETERMINING AND DISPLAYING PEDIGREES - PATENT #11,514,627 APPLIED FOR ON 09/11/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - METHODS AND SYSTEMS FOR DETERMINING AND DISPLAYING PEDIGREES - PATENT #12,073,495 APPLIED FOR ON 02/03/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - MODIFIABLE ATTRIBUTE IDENTIFICATION - PATENT #8,788,283 APPLIED FOR ON 05/04/2012 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - PANGENETIC WEB ITEM RECOMMENDATION SYSTEM - PATENT #8,386,519 APPLIED FOR ON 12/30/2008 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - PANGENETIC WEB ITEM RECOMMENDATION SYSTEM - PATENT #8,655,915 APPLIED FOR ON 01/16/2013 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - PANGENETIC WEB SATISFACTION PREDICTION SYSTEM - PATENT #8,255,403 APPLIED FOR ON 12/30/2008 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - PANGENETIC WEB USER BEHAVIOR PREDICTION SYSTEM - PATENT #8,108,406 APPLIED FOR ON 12/30/2008 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - PANGENETIC WEB USER BEHAVIOR PREDICTION SYSTEM - PATENT #9,031,870 APPLIED FOR ON 01/30/2012 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - PARALLEL BITWISE DETERMINATION OF ORIGIN  - APPLICATION #19/027,786 APPLIED FOR ON 01/17/2025 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - PHASE-AWARE DETERMINATION OF IDENTITY-BY-DESCENT DNA SEGMENTS - APPLICATION #20843426.6 APPLIED FOR ON 01/31/2022 - EUROPEAN PATENT | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - PHASE-AWARE DETERMINATION OF IDENTITY-BY-DESCENT DNA SEGMENTS - APPLICATION #3147888 APPLIED FOR ON 07/17/2020 - CANADA | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - PHASING OF UNPHASED GENOTYPE DATA - PATENT #9,836,576 APPLIED FOR ON 03/13/2013 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - POLYGENIC RISK STRATIFICATION METHODS FOR TYPE 2 DIABETES - APPLICATION #18/854,208 APPLIED FOR ON 10/04/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - PREDISPOSITION MODIFICATION - PATENT #8,055,643 APPLIED FOR ON 09/09/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - PREDISPOSITION MODIFICATION - PATENT #8,655,908 APPLIED FOR ON 10/13/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - PREDISPOSITION PREDICTION USING ATTRIBUTE COMBINATIONS - PATENT #8,051,033 APPLIED FOR ON 05/13/2007 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - PREDISPOSITION PREDICTION USING ATTRIBUTE COMBINATIONS - PATENT #8,458,121 APPLIED FOR ON 10/13/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - PROCESSING DATA FROM GENOTYPING CHIPS - PATENT #8,645,343 APPLIED FOR ON 08/25/2009 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - PROCESSING DATA FROM GENOTYPING CHIPS - PATENT #9,218,451 APPLIED FOR ON 12/09/2013 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| PATENT - SCALABLE PIPELINE FOR LOCAL ANCESTRY INFERENCE - APPLICATION #16/844,758 APPLIED FOR ON 04/09/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - SCALABLE PIPELINE FOR LOCAL ANCESTRY INFERENCE - APPLICATION #18/157,595 APPLIED FOR ON 01/20/2023 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - SCALABLE PIPELINE FOR LOCAL ANCESTRY INFERENCE - APPLICATION #61/724,228 APPLIED FOR ON 11/08/2012 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - SCALABLE PIPELINE FOR LOCAL ANCESTRY INFERENCE - PATENT #10,658,071 APPLIED FOR ON 11/11/2015 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - SCALABLE PIPELINE FOR LOCAL ANCESTRY INFERENCE - PATENT #11,521,708 APPLIED FOR ON 02/28/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - SCALABLE PIPELINE FOR LOCAL ANCESTRY INFERENCE - PATENT #9,213,947 APPLIED FOR ON 03/13/2013 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - SIMULATION AND ESTIMATION OF GENETIC RELATIONSHIPS BASED ON CONDITIONAL ANALYSIS OF IDENTITY-BY-DESCENT SEGMENTS  - APPLICATION #63/645,422 APPLIED FOR ON 05/10/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - SUMMARIZING AN AGGREGATE CONTRIBUTION TO A CHARACTERISTIC FOR AN INDIVIDUAL - PATENT #8,510,057 APPLIED FOR ON 05/08/2008 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - SYSTEM FOR GENETIC-BASED RECOMMENDATIONS - APPLICATION #19/091,280 APPLIED FOR ON 03/26/2025 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - SYSTEM FOR SECURE MOBILE HEALTHCARE SELECTION - PATENT #7,917,438 APPLIED FOR ON 09/10/2008 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - SYSTEM FOR SECURE MOBILE HEALTHCARE SELECTION - PATENT #8,326,648 APPLIED FOR ON 03/01/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - SYSTEM, METHOD AND SOFTWARE FOR HEALTHCARE SELECTION BASED ON PANGENETIC DATA - PATENT #8,458,097 APPLIED FOR ON 03/01/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - TREATMENT DETERMINATION AND IMPACT ANALYSIS - PATENT #10,379,812 APPLIED FOR ON 10/20/2015 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - TREATMENT DETERMINATION AND IMPACT ANALYSIS - PATENT #10,991,467 APPLIED FOR ON 07/23/2019 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - TREATMENT DETERMINATION AND IMPACT ANALYSIS - PATENT #11,515,046 APPLIED FOR ON 03/25/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - TREATMENT DETERMINATION AND IMPACT ANALYSIS - PATENT #8,099,424 APPLIED FOR ON 03/13/2008 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - TREATMENT DETERMINATION AND IMPACT ANALYSIS - PATENT #9,170,992 APPLIED FOR ON 01/09/2012 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - TRIO-BASED PHASING USING A DYNAMIC BAYESIAN NETWORK - PATENT #9,213,944 APPLIED FOR ON 03/13/2013 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - VARIANT HINGE AND MOLECULES COMPRISING SAME -  APPLICATION #PCT/US2025/024286 APPLIED FOR ON 04/11/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - WEIGHT AND DIET ATTRIBUTE COMBINATION DISCOVERY - PATENT #8,065,324 APPLIED FOR ON 10/26/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name: 23andMe, Inc.                                                                                    Case Number: 25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| PATENT - WINDOW-BASED METHOD FOR DETERMINING INHERITED SEGMENTS - APPLICATION #18/534,002 APPLIED FOR ON 12/08/2023 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| PATENT - WINDOW-BASED METHOD FOR DETERMINING INHERITED SEGMENTS - PATENT #11,875,879 APPLIED FOR ON 05/17/2023 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME  - REGISTER # R2563-00701 ON 09/06/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME  - REGISTER # R2563-00702 ON 08/28/2012 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME  - REGISTER # R2563-00705 ON 06/09/2009 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME  - REGISTER # R2563-23301 ON 06/06/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME  - REGISTER # R2563-41201 ON 07/06/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME  - REGISTER # R2563-41202 ON 07/09/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-00703 ON 07/28/2009 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-00704 ON 02/17/2009 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-00710 ON 07/10/2009 - AUSTRALIA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-00722 ON 08/24/2012 - CANADA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-00724 ON 08/07/2011 - CHINA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-00725 ON 07/21/2010 - CHINA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-00726 ON 04/14/2010 - CHINA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-00727 ON 03/28/2017 - CHINA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-00728 ON 02/07/2018 - CHINA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-00729 ON 04/07/2017 - CHINA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-00730 ON 02/07/2018 - CHINA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-00736 ON 01/07/2009 - EUROPEAN UNION | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-00751 ON 10/17/2018 - INDIA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-00754 ON 01/21/2009 - ISRAEL | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-00759 ON 10/17/2018 - SOUTH KOREA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-00766 ON 07/22/2009 - NEW ZEALAND | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name:  23andMe, Inc.

Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| TRADEMARK - 23ANDME - REGISTER # R2563-00769 ON 12/21/2010 - NORWAY | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-00776 ON 10/17/2018 - INTERNATIONAL PROTOCOL (MADRID) - NOT EXTENDED: IN, KR, RU | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-00784 ON 01/28/2008 - SINGAPORE | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-00785 ON 07/14/2010 - SINGAPORE | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-00788 ON 02/22/2010 - SWITZERLAND | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-00793 ON 02/21/2020 - UNITED KINGDOM | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-23310 ON 11/09/2016 - AUSTRALIA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-23322 ON 08/22/2017 - CANADA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-23324 ON 04/18/2016 - CHINA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-23336 ON 04/18/2016 - EUROPEAN UNION | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-23348 ON 09/13/2016 - HONG KONG | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-23351 ON 04/18/2016 - INDIA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-23354 ON 04/18/2016 - ISRAEL | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-23357 ON 04/18/2016 - JAPAN | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-23359 ON 04/18/2016 - SOUTH KOREA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-23366 ON 04/18/2016 - NEW ZEALAND | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-23369 ON 04/18/2016 - NORWAY | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-23376 ON 04/18/2016 - INTERNATIONAL PROTOCOL (MADRID) - EXTENDED: CH, CN, IL, IN, KR, NZ, SG / NOT EXTENDED: AU, EU, JP, NO, RU | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-23384 ON 04/18/2016 - SINGAPORE | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-23385 ON 07/16/2019 - SOUTH AFRICA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-23388 ON 04/18/2016 - SWITZERLAND | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-23390 ON 04/01/2017 - TAIWAN | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-23392 ON 04/18/2018 - RUSSIAN FEDERATION | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name:  23andMe, Inc.                                                      Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| TRADEMARK - 23ANDME - REGISTER # R2563-59019 ON 03/13/2024 -  BRAZIL | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-59062 ON 03/13/2024 - MEXICO | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-59076 ON 03/13/2024 - INTERNATIONAL PROTOCOL (MADRID) BR MX TR UAE | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-59081 ON 09/01/2024 - SAUDI ARAB | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-59091 ON 03/13/2024 - TURKEY | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME - REGISTER # R2563-59096 ON 03/13/2024 - UNITED ARAB EMERITES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN  - REGISTER # R2563-00802 ON 03/31/2009 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN  - REGISTER # R2563-23457 ON 04/18/2016 - JAPAN | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN  - REGISTER # R2563-23489 ON 04/18/2016 - THAILAND | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-00801 ON 05/26/2009 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-00803 ON 03/24/2009 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-00810 ON 10/13/2008 - AUSTRALIA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-00822 ON 05/11/2011 - CANADA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-00824 ON 09/07/2010 - CHINA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-00825 ON 09/07/2010 - CHINA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-00826 ON 05/14/2010 - CHINA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-00836 ON 05/05/2009 - EUROPEAN UNION | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-00851 ON 01/24/2019 - INDIA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-00857 ON 09/09/2010 - JAPAN | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-00859 ON 09/09/2010 - SOUTH KOREA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-00861 ON 08/26/2019 - MALAYSIA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-00884 ON 05/23/2008 - SINGAPORE | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-00885 ON 05/23/2008 - SINGAPORE | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-00886 ON 05/23/2008 - SINGAPORE | Undetermined | NET BOOK VALUE | Undetermined |

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-00889 ON 09/09/2010 - THAILAND | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-00892 ON 09/09/2010 - RUSSIAN FEDERATION | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-00893 ON 11/26/2019 - UNITED KINGDOM | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-23401 ON 06/06/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-23410 ON 04/18/2016 - AUSTRALIA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-23422 ON 08/22/2017 - CANADA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-23424 ON 04/18/2016 - CHINA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-23436 ON 01/00/1900 - EUROPEAN UNION | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-23451 ON 04/18/2016 - INDIA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-23454 ON 04/18/2016 - ISRAEL | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-23459 ON 04/18/2016 - SOUTH KOREA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-23461 ON 08/26/2019 - MALAYSIA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-23466 ON 04/18/2016 - NEW ZEALAND | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-23469 ON 04/18/2016 - NORWAY | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-23476 ON 04/18/2016 - INTERNATIONAL PROTOCOL (MADRID) - EXTENDED: IN, NZ, TH / NOT EXTENDED: AU, CH, CN, EU, IL, JP, KR, NO, RU, SG | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-23484 ON 04/18/2016 - SINGAPORE | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-23485 ON 06/28/2018 - SOUTH AFRICA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-23488 ON 04/18/2016 - SWITZERLAND | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-23492 ON 04/18/2018 - RUSSIAN FEDERATION | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-35361 ON 08/26/2019 - MALAYSIA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-35461 ON 08/26/2019 - MALAYSIA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-41101 ON 02/06/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-41102 ON 07/23/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name:  23andMe, Inc.                                                                                     Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-41301 ON 07/06/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-41302 ON 07/23/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN - REGISTER # R2563-58001 ON 06/04/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN (IN A SERIES & IN COLOR) - REGISTER # R2563-23448 ON 09/21/2016 - HONG KONG | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN<br><br> - REGISTER # R2563-00876 ON 09/09/2010 - INTERNATIONAL PROTOCOL (MADRID) - EXTENDED: IN, JP, RU, TH / NOT EXTENDED: KR | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME & DESIGN<br><br> - REGISTER # R2563-23490 ON 04/01/2017 - TAIWAN | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME (STYLIZED) - REGISTER # R2563-00624 ON 05/28/2016 - CHINA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME+ - REGISTER # R2563-37001 ON 08/31/2021 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME+ - REGISTER # R2563-37022 ON 11/20/2020 - CANADA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME+ - REGISTER # R2563-37036 ON 11/20/2020 - EUROPEAN UNION | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME+ - REGISTER # R2563-37093 ON 11/20/2020 - UNITED KINGDOM | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDME+TOTAL HEALTH - REGISTER # R2563-41601 ON 01/00/1900 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - 23ANDWE  - REGISTER # R2563-00622 ON 08/23/2012 - CANADA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - CHANGE THE WAY YOU AGE - REGISTER # R2563-60001 ON 01/00/1900 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - CHROMOSOMES DESIGN - REGISTER # R2563-23501 ON 01/10/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - CHROMOSOMES DESIGN (BLACK AND WHITE) - REGISTER # R2563-23602 ON 12/27/2016 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - CHROMOSOMES DESIGN (COLORS-CLAIMED) - REGISTER # R2563-23601 ON 01/31/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - DISCOVER23  - REGISTER # R2563-31101 ON 01/15/2019 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - GENETICS JUST GOT PERSONAL  - REGISTER # R2563-00301 ON 11/02/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - GOLDEN23   - REGISTER # R2563-30001 ON 08/13/2019 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - GRANDTREE  - REGISTER # R2563-30601 ON 05/08/2018 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - HEALTH CARE - POWERED BY ME  - REGISTER # R2563-40801 ON 01/00/1900 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - HEALTH HAPPENS NOW  - REGISTER # R2563-35701 ON 11/24/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name:  23andMe, Inc.                                                                    Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| TRADEMARK - HEALTH HAPPENS NOW - REGISTER # R2563-35722 ON 12/03/2020 - CANADA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - HEALTH HAPPENS NOW - REGISTER # R2563-35736 ON 12/03/2019 - EUROPEAN UNION | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - HEALTH HAPPENS NOW - REGISTER # R2563-35776 ON 12/03/2019 - INTERNATIONAL PROTOCOL (MADRID) - NOT EXTENDED: CA, EU, GB | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - HEALTH HAPPENS NOW - REGISTER # R2563-35793 ON 06/23/2020 - UNITED KINGDOM | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - HISTORICAL MATCHES  - REGISTER # R2563-58101 ON 12/03/2024 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - JOURNEY THROUGH YOUR DNA - REGISTER # R2563-02136 ON 10/16/2012 - EUROPEAN UNION | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - LIVE IN THE KNOW  - REGISTER # R2563-29801 ON 12/17/2019 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - MEET YOUR GENES - REGISTER # R2563-34801 ON 12/10/2019 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - MEET YOUR GENES - REGISTER # R2563-34848 ON 01/16/2020 - HONG KONG | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - MEET YOUR GENES - REGISTER # R2563-34893 ON 11/15/2019 - UNITED KINGDOM | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - PERSONAL GENETIC SERVICE - REGISTER # R2563-29601 ON 08/29/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - PERSONAL GENETIC SERVICE - REGISTER # R2563-29602 ON 09/05/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - PERSONAL GENOME SERVICE  - REGISTER # R2563-00901 ON 06/22/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - PGS  - REGISTER # R2563-00101 ON 09/13/2011 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - PGS  - REGISTER # R2563-00102 ON 09/14/2010 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - POWERED BY 23ANDME RESEARCH - REGISTER # R2563-35101 ON 04/14/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - POWERED BY 23ANDME RESEARCH & DESIGN - REGISTER # R2563-35201 ON 04/14/2020 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - ROOT FOR YOUR ROOTS - REGISTER # R2563-34300 ON 09/03/2019 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - ROOTS INTO THE FUTURE  - REGISTER # R2563-01001 ON 02/21/2012 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - ROOTS INTO THE FUTURE - REGISTER # R2563-01036 ON 06/28/2012 - EUROPEAN UNION | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - THE SPITTOON  - REGISTER # R2563-02622 ON 02/11/2011 - CANADA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - THIS IS ME - REGISTER # R2563-01222 ON 11/25/2020 - CANADA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - THIS IS ME - REGISTER # R2563-01236 ON 01/30/2015 - EUROPEAN UNION | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - THIS IS ME - REGISTER # R2563-01269 ON 01/30/2015 - NORWAY | Undetermined | NET BOOK VALUE | Undetermined |

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| TRADEMARK - THIS IS ME - REGISTER # R2563-01276 ON 01/30/2015 - INTERNATIONAL PROTOCOL (MADRID) - EXTENDED: EU, NO | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - TRADE DRESS - TEST KIT BOX (B&W) - REGISTER # R2563-23901 ON 07/04/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - TRADE DRESS - TEST KIT BOX (COLOR) - REGISTER # R2563-23902 ON 07/04/2017 - UNITED STATES | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - WELCOME TO YOU - REGISTER # R2563-01422 ON 12/29/2016 - CANADA | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - WELCOME TO YOU - REGISTER # R2563-01436 ON 06/08/2015 - EUROPEAN UNION | Undetermined | NET BOOK VALUE | Undetermined |
| TRADEMARK - WELCOME TO YOU - REGISTER # R2563-01469 ON 04/28/2015 - NORWAY | Undetermined | NET BOOK VALUE | Undetermined |
| | | **TOTAL** | $0.00 |
| | | | + Undetermined Amounts |

Debtor Name:  23andMe, Inc.                                                      Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 2023AND.ME | Undetermined | NET BOOK VALUE | Undetermined |
| 2023ANDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 2023ANDME.US | Undetermined | NET BOOK VALUE | Undetermined |
| 233ANDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 234ANDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 234NDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23AANDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ADME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ADME.NET | Undetermined | NET BOOK VALUE | Undetermined |
| 23ADMIN.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ADNME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ADNME.NET | Undetermined | NET BOOK VALUE | Undetermined |
| 23AME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23AND.BIZ | Undetermined | NET BOOK VALUE | Undetermined |
| 23AND.CO | Undetermined | NET BOOK VALUE | Undetermined |
| 23AND.INFO | Undetermined | NET BOOK VALUE | Undetermined |
| 23AND.ME | Undetermined | NET BOOK VALUE | Undetermined |
| 23AND.MOBI | Undetermined | NET BOOK VALUE | Undetermined |
| 23AND.NET | Undetermined | NET BOOK VALUE | Undetermined |
| 23AND.ORG | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDANCESTRY.CA | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDANCESTRY.CO.UK | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDANCESTRY.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDDNA.CA | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name:  23andMe, Inc.                                                    Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 23ANDDNA.CO.UK | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDDNA.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDE.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDE.NET | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDEM.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDEM.NET | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDGENES.CA | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDGENES.CO.UK | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDGENES.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDGENETICS.CA | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDGENETICS.CO.UK | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDGENETICS.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDHE.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDHE.NET | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDHE.ORG | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDHEALTH.CA | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDHEALTH.CO.UK | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDM.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDM.NET | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDMD.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.ACADEMY | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.ADULT | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.AE | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.APP | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name:  23andMe, Inc.    Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 23ANDME.ASIA | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.AT | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.AU | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.BE | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.BIO | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.BIZ | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.BZ | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.CA | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.CAREERS | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.CM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.CN | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.CO | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.CO.IL | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.CO.KE | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.CO.KR | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.CO.NZ | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.CO.UK | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.CO.VE | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDMÉ.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDMÊ.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDMÉ.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDMÉ.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDMÉ.COM | Undetermined | NET BOOK VALUE | Undetermined |

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 23ANDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ÁNDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ÄNDMÉ.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ÀNDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ÄNDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ÄNDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ÄNDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23αNDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.COM.AU | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.COM.BR | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.COM.ES | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.COM.GR | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.COM.HK | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.COM.JM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.COM.MY | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.COM.PT | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.COM.SG | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.COM.TW | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.COM.VE | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.CZ | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.DE | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.DEV | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.DK | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name:  23andMe, Inc.                                                                    Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 23ANDME.EMAIL | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.ENGINEERING | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.EU | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.FI | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.FR | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.GR | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.GT | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.HEALTHCARE | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.HK | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.HU | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.IE | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.IN | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.INFO | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.IO | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.IT | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.JP | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.LI | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.LIVE | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.LU | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.ME.UK | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.MX | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.MY | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.NAME | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.NET | Undetermined | NET BOOK VALUE | Undetermined |

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 23ANDME.NL | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.NO | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.NZ | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.ONLINE | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.ORG | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.PH | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.PK | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.PL | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.PORN | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.PT | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.PUB | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.QA | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.RU | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.SCIENCE | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.SE | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.SG | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.SI | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.STORE | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.SUPPORT | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.TECH | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.TECHNOLOGY | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.TEL | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.TV | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.TW | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name: 23andMe, Inc.                                                                                    Case Number: 25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 23ANDME.UK | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.US | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.WS | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.XXX | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.XYZ | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDME.EΛ | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDMEBENEFITS.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDMEDNA.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDMEDNATEST.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDMEFORUM.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDMEFORUM.NET | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDMEFORUM.ORG | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDMEFORUMS.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDMEFORUMS.NET | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDMEFORUMS.ORG | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDMEFOUNDATION.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDMEFOUNDATION.INFO | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDMEFOUNDATION.ORG | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDMEOBJECTS.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDMERCHANDISE.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDMESUCKS.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDMETHERAPEUTICS.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDMETX.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDMY.COM | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name:  23andMe, Inc.                                                    Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 23ANDMY.NET | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDMYHEART.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDNME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDROOTS.CA | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDROOTS.CO.UK | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDROOTS.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDSHE.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDSHE.NET | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDSHE.ORG | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDTRAITS.CO.UK | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDTRAITS.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDWE.BIZ | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDWE.CO.UK | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDWE.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDWE.INFO | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDWE.NET | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDWE.ORG | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDWE.US | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDWE.XXX | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDWELLNESS.CA | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDWELLNESS.CO.UK | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDWELLNESS.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDXX.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANDXY.COM | Undetermined | NET BOOK VALUE | Undetermined |

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 23ANEME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANMDE.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANMDE.NET | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANME.NET | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANNDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ANSME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23ME.BIZ | Undetermined | NET BOOK VALUE | Undetermined |
| 23ME.CO | Undetermined | NET BOOK VALUE | Undetermined |
| 23ME.INFO | Undetermined | NET BOOK VALUE | Undetermined |
| 23ME.ORG | Undetermined | NET BOOK VALUE | Undetermined |
| 23ME.US | Undetermined | NET BOOK VALUE | Undetermined |
| 23NADME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23NADME.NET | Undetermined | NET BOOK VALUE | Undetermined |
| 23NANDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23NDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23NDME.NET | Undetermined | NET BOOK VALUE | Undetermined |
| 23SNDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23THERAPEUTICS.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23TX.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23YME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 23YME.DE | Undetermined | NET BOOK VALUE | Undetermined |
| 23YME.ORG | Undetermined | NET BOOK VALUE | Undetermined |
| 23YME.US | Undetermined | NET BOOK VALUE | Undetermined |

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 2A3NDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 2A3NDME.NET | Undetermined | NET BOOK VALUE | Undetermined |
| 2ANDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 2ANDME.NET | Undetermined | NET BOOK VALUE | Undetermined |
| 2EANDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 2EANDME.NET | Undetermined | NET BOOK VALUE | Undetermined |
| 32ANDME.NET | Undetermined | NET BOOK VALUE | Undetermined |
| 39ANDK9.BIZ | Undetermined | NET BOOK VALUE | Undetermined |
| 39ANDK9.CO.UK | Undetermined | NET BOOK VALUE | Undetermined |
| 39ANDK9.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 39ANDK9.INFO | Undetermined | NET BOOK VALUE | Undetermined |
| 39ANDK9.NET | Undetermined | NET BOOK VALUE | Undetermined |
| 39ANDK9.ORG | Undetermined | NET BOOK VALUE | Undetermined |
| 39ANDK9.US | Undetermined | NET BOOK VALUE | Undetermined |
| 3ANDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| 3ANDME.NET | Undetermined | NET BOOK VALUE | Undetermined |
| ANNEWOJCICKI.COM | Undetermined | NET BOOK VALUE | Undetermined |
| BESTEDAID.COM | Undetermined | NET BOOK VALUE | Undetermined |
| BESTMEDPILL.COM | Undetermined | NET BOOK VALUE | Undetermined |
| BESTMEDPILLS.COM | Undetermined | NET BOOK VALUE | Undetermined |
| BESTPEPILL.COM | Undetermined | NET BOOK VALUE | Undetermined |
| BESTPEPILLS.COM | Undetermined | NET BOOK VALUE | Undetermined |
| BUY23.TV | Undetermined | NET BOOK VALUE | Undetermined |
| BUY23ANDME.COM | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name:  23andMe, Inc.                                                      Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| COPR23.COM | Undetermined | NET BOOK VALUE | Undetermined |
| CORP22.COM | Undetermined | NET BOOK VALUE | Undetermined |
| CORP23.BIZ | Undetermined | NET BOOK VALUE | Undetermined |
| CORP23.CO | Undetermined | NET BOOK VALUE | Undetermined |
| CORP23.COM | Undetermined | NET BOOK VALUE | Undetermined |
| CORP23.INFO | Undetermined | NET BOOK VALUE | Undetermined |
| CORP23.ME | Undetermined | NET BOOK VALUE | Undetermined |
| CORP23.NET | Undetermined | NET BOOK VALUE | Undetermined |
| CORP23.ORG | Undetermined | NET BOOK VALUE | Undetermined |
| CORP23.US | Undetermined | NET BOOK VALUE | Undetermined |
| CORP32.COM | Undetermined | NET BOOK VALUE | Undetermined |
| CROP23.COM | Undetermined | NET BOOK VALUE | Undetermined |
| CURETOGETHER.COM | Undetermined | NET BOOK VALUE | Undetermined |
| CURETOGETHER.NET | Undetermined | NET BOOK VALUE | Undetermined |
| CURETOGETHER.ORG | Undetermined | NET BOOK VALUE | Undetermined |
| DABBA.PRO | Undetermined | NET BOOK VALUE | Undetermined |
| DNATRAVEL.COM | Undetermined | NET BOOK VALUE | Undetermined |
| DOLLARDOC.CLUB | Undetermined | NET BOOK VALUE | Undetermined |
| DOLLARDOCTORVISIT.INFO | Undetermined | NET BOOK VALUE | Undetermined |
| DOLLARDOCTORVISIT.NET | Undetermined | NET BOOK VALUE | Undetermined |
| DOLLARDOCTORVISIT.ORG | Undetermined | NET BOOK VALUE | Undetermined |
| DOLLARDOCTORVISIT.US | Undetermined | NET BOOK VALUE | Undetermined |
| DOLLARDOCTORVISITS.COM | Undetermined | NET BOOK VALUE | Undetermined |
| EDBEGONE.COM | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name:  23andMe, Inc.                                                                          Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| EXOMEANDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| EXOMEANDME.NET | Undetermined | NET BOOK VALUE | Undetermined |
| EXOMEANDME.ORG | Undetermined | NET BOOK VALUE | Undetermined |
| EXOMEANDME.US | Undetermined | NET BOOK VALUE | Undetermined |
| FIXMYPE.COM | Undetermined | NET BOOK VALUE | Undetermined |
| GENETICCHECKUP.COM | Undetermined | NET BOOK VALUE | Undetermined |
| GENETICCHECKUPS.COM | Undetermined | NET BOOK VALUE | Undetermined |
| GENETICHECKUP.COM | Undetermined | NET BOOK VALUE | Undetermined |
| GENETICHECKUPS.COM | Undetermined | NET BOOK VALUE | Undetermined |
| GENETICSCREENING.COM | Undetermined | NET BOOK VALUE | Undetermined |
| GENOMEANDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| GENOMEANDME.NET | Undetermined | NET BOOK VALUE | Undetermined |
| GENOMEANDME.ORG | Undetermined | NET BOOK VALUE | Undetermined |
| GENOMEANDME.US | Undetermined | NET BOOK VALUE | Undetermined |
| GOLDEN23SWEEPSTAKES.COM | Undetermined | NET BOOK VALUE | Undetermined |
| GREATESTEDPILL.COM | Undetermined | NET BOOK VALUE | Undetermined |
| ICEBREAKERHEALTH.CO.UK | Undetermined | NET BOOK VALUE | Undetermined |
| ICEBREAKERHEALTH.COM | Undetermined | NET BOOK VALUE | Undetermined |
| ICEBREAKERHEALTH.INFO | Undetermined | NET BOOK VALUE | Undetermined |
| ICEBREAKERHEALTH.NET | Undetermined | NET BOOK VALUE | Undetermined |
| ICEBREAKERHEALTH.ORG | Undetermined | NET BOOK VALUE | Undetermined |
| ICEBREAKERHEALTH.US | Undetermined | NET BOOK VALUE | Undetermined |
| ICEBREAKERPHARMACY.COM | Undetermined | NET BOOK VALUE | Undetermined |
| ICEBREAKERPHARMACY.US | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name:  23andMe, Inc.                                                                 Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| ICEBREAKHEALTH.COM | Undetermined | NET BOOK VALUE | Undetermined |
| LEMONADEHEALTH.COM | Undetermined | NET BOOK VALUE | Undetermined |
| LEMONAID.COM | Undetermined | NET BOOK VALUE | Undetermined |
| LEMONAIDCOMMUNITYPHARMACY.COM | Undetermined | NET BOOK VALUE | Undetermined |
| LEMONAIDCOMMUNITYPHARMACY.INFO | Undetermined | NET BOOK VALUE | Undetermined |
| LEMONAIDCOMMUNITYPHARMACY.NET | Undetermined | NET BOOK VALUE | Undetermined |
| LEMONAIDCOMMUNITYPHARMACY.ORG | Undetermined | NET BOOK VALUE | Undetermined |
| LEMONAIDCOMMUNITYPHARMACY.US | Undetermined | NET BOOK VALUE | Undetermined |
| LEMONAIDHEALTH.COM | Undetermined | NET BOOK VALUE | Undetermined |
| LEMONAIDHEALTH.INFO | Undetermined | NET BOOK VALUE | Undetermined |
| LEMONAIDHEALTH.NET | Undetermined | NET BOOK VALUE | Undetermined |
| LEMONAIDHEALTH.ORG | Undetermined | NET BOOK VALUE | Undetermined |
| LEMONAIDHEALTH.SHOP | Undetermined | NET BOOK VALUE | Undetermined |
| LEMONAIDHEALTH.STORE | Undetermined | NET BOOK VALUE | Undetermined |
| LEMONAIDPHARMACY.COM | Undetermined | NET BOOK VALUE | Undetermined |
| LEMONAIDPHARMACY.INFO | Undetermined | NET BOOK VALUE | Undetermined |
| LEMONAIDPHARMACY.NET | Undetermined | NET BOOK VALUE | Undetermined |
| LEMONAIDPHARMACY.ORG | Undetermined | NET BOOK VALUE | Undetermined |
| LEMONAIDPHARMACY.US | Undetermined | NET BOOK VALUE | Undetermined |
| LEMONAIDPIMS.COM | Undetermined | NET BOOK VALUE | Undetermined |
| LEMONAIDRXSTL.COM | Undetermined | NET BOOK VALUE | Undetermined |
| LEMONIAD.COM | Undetermined | NET BOOK VALUE | Undetermined |
| LOWESTEDPILL.COM | Undetermined | NET BOOK VALUE | Undetermined |
| LOWESTEDPILLS.COM | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name:  23andMe, Inc.                                                                    Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| MYEDFIXED.COM | Undetermined | NET BOOK VALUE | Undetermined |
| MYEDISGONE.COM | Undetermined | NET BOOK VALUE | Undetermined |
| MYEDISOVER.COM | Undetermined | NET BOOK VALUE | Undetermined |
| MYPEISGONE.COM | Undetermined | NET BOOK VALUE | Undetermined |
| OOPSTOOSOON.COM | Undetermined | NET BOOK VALUE | Undetermined |
| PEBEGONE.COM | Undetermined | NET BOOK VALUE | Undetermined |
| PHEWAS.COM | Undetermined | NET BOOK VALUE | Undetermined |
| PHEWAS.INFO | Undetermined | NET BOOK VALUE | Undetermined |
| PHEWAS.NET | Undetermined | NET BOOK VALUE | Undetermined |
| PHEWAS.ORG | Undetermined | NET BOOK VALUE | Undetermined |
| PHEWAS.US | Undetermined | NET BOOK VALUE | Undetermined |
| POLKADOC.COM | Undetermined | NET BOOK VALUE | Undetermined |
| RESEARCHREVOLUTION.NET | Undetermined | NET BOOK VALUE | Undetermined |
| RESEARCHREVOLUTION.ORG | Undetermined | NET BOOK VALUE | Undetermined |
| THE23ANDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| THEBESTEDPILL.COM | Undetermined | NET BOOK VALUE | Undetermined |
| THEBESTEDPILLS.COM | Undetermined | NET BOOK VALUE | Undetermined |
| THEEDPILL.COM | Undetermined | NET BOOK VALUE | Undetermined |
| THEPEPILL.COM | Undetermined | NET BOOK VALUE | Undetermined |
| THEPEPILLS.COM | Undetermined | NET BOOK VALUE | Undetermined |
| THEPREVENTIONCOMPANY.COM | Undetermined | NET BOOK VALUE | Undetermined |
| THISWEEKINDNA.COM | Undetermined | NET BOOK VALUE | Undetermined |
| TRYLEMONADEHEALTH.COM | Undetermined | NET BOOK VALUE | Undetermined |
| TRYLEMONAIDHEALTH.COM | Undetermined | NET BOOK VALUE | Undetermined |

Debtor Name:  23andMe, Inc.                                                    Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| TTAM.IO | Undetermined | NET BOOK VALUE | Undetermined |
| TWENTY3ANDME.BIZ | Undetermined | NET BOOK VALUE | Undetermined |
| TWENTY3ANDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| TWENTY3ANDME.INFO | Undetermined | NET BOOK VALUE | Undetermined |
| TWENTY3ANDME.NET | Undetermined | NET BOOK VALUE | Undetermined |
| TWENTY3ANDME.ORG | Undetermined | NET BOOK VALUE | Undetermined |
| TWENTYTHREEANDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| TWENTYTHREEANDME.XXX | Undetermined | NET BOOK VALUE | Undetermined |
| VARIANTSLIKEME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| WEBMDNA.COM | Undetermined | NET BOOK VALUE | Undetermined |
| WHATIS23ANDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| WWW23ANDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| Z3ANDME.COM | Undetermined | NET BOOK VALUE | Undetermined |
| Z3ANDME.NET | Undetermined | NET BOOK VALUE | Undetermined |
| Z3ANDME.US | Undetermined | NET BOOK VALUE | Undetermined |
| | | **TOTAL** | $0.00 |
| | | | + Undetermined Amounts |

Debtor Name:  23andMe, Inc.                                                    Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Interests in insurance policies or annuities (Description) | Policy Type | Policy Number | Current value of debtor's interest |
|---|---|---|---|
| ALLIED WORLD SPECIALTY INSURANCE COMPANY | D&O EXCESS - PUBLIC | 03138799 | Undetermined |
| ALLIED WORLD SPECIALTY INSURANCE COMPANY | D&O EXCESS SIDE A DIC - PUBLIC | 03129255 | Undetermined |
| ARCH SPECIALTY INSURANCE COMPANY | E&O/CYBER LIABILITY - EXCESS | C4LPE044020CYBER2024 | Undetermined |
| AXIS INSURANCE COMPANY | D&O EXCESS SIDE A DIC - PUBLIC | P00100052287303 | Undetermined |
| BEAZLEY INSURANCE COMPANY | CRIME | V32364240301 | Undetermined |
| BERKLEY INSURANCE COMPANY | D&O EXCESS - PUBLIC | BPRO8094901 | Undetermined |
| BERKLEY INSURANCE COMPANY | D&O INDEPENDENT DIRECTORS - PUBLIC | BPRO8121721 | Undetermined |
| CONTINENTAL CASUALTY COMPANY | D&O EXCESS - PUBLIC | 652347042 | Undetermined |
| CONTINENTAL CASUALTY COMPANY | EMPLOYMENT PRACTICES LIABILITY | 652522230 | Undetermined |
| ENDURANCE ASSURANCE CORPORATION (SOMPO) | D&O EXCESS SIDE A DIC - PUBLIC | ADL30007968302 | Undetermined |
| FEDERAL INSURANCE COMPANY | AUTO - COMMERCIAL | 73602283 | Undetermined |
| FEDERAL INSURANCE COMPANY | FIDUCIARY LIABILITY | J06016091 | Undetermined |
| FEDERAL INSURANCE COMPANY | PACKAGE - COMMERCIAL | 36053971 | Undetermined |
| FEDERAL INSURANCE COMPANY | PRODUCTS LIABILITY - EXCESS | 93643559 | Undetermined |
| FEDERAL INSURANCE COMPANY | UMBRELLA - COMMERCIAL | 78186788 | Undetermined |
| GEMINI INSURANCE COMPANY | PRODUCTS LIABILITY | GL1243911 | Undetermined |
| GREAT AMERICAN INSURANCE COMPANY | SPECIAL CONTINGENCY | UKA302315924 | Undetermined |
| HOMELAND INSURANCE COMPANY OF NEW YORK | CYBER LIABILITY - EXCESS | 7200019130000 | Undetermined |
| HOUSTON CASUALTY COMPANY | E&O/CYBER LIABILITY - EXCESS | 14MG24A16424 | Undetermined |
| HUDSON INSURANCE COMPANY | D&O EXCESS - PUBLIC | HN03037601061623 | Undetermined |
| LLOYDS OF LONDON | E&O/CYBER LIABILITY | B1510CY2400013 | Undetermined |
| LLOYDS OF LONDON | E&O/CYBER LIABILITY - EXCESS | TCIAX24HH86 | Undetermined |
| LLOYDS OF LONDON | E&O/CYBER LIABILITY - EXCESS | B1510CY2400014 | Undetermined |
| LLOYDS OF LONDON - FALVEY | CARGO | MCFAL90000246 | Undetermined |

Debtor Name:  23andMe, Inc.

Case Number:  25-40977 (BCW)

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Interests in insurance policies or annuities (Description) | Policy Type | Policy Number | Current value of debtor's interest |
|---|---|---|---|
| NATIONAL UNION FIRE INS CO PITTSBURGH, PA | D&O INDEPENDENT DIRECTORS - PUBLIC | 018240341 | Undetermined |
| NATIONAL UNION FIRE INS CO PITTSBURGH, PA | D&O - PUBLIC | 011735605 | Undetermined |
| OLD REPUBLIC INSURANCE COMPANY | D&O EXCESS SIDE A DIC - PUBLIC | ORPRO12105085 | Undetermined |
| TRAVELERS PROP CASUALTY CO OF AMERICA | WORKERS COMP | UB3N50008724I6G | Undetermined |
| TWIN CITY FIRE INSURANCE COMPANY | D&O INDEPENDENT DIRECTORS - PUBLIC | 57DA070093624 | Undetermined |
| XL SPECIALTY INSURANCE COMPANY | D&O EXCESS - PUBLIC | ELU19060223 | Undetermined |
| XL SPECIALTY INSURANCE COMPANY | D&O INDEPENDENT DIRECTORS - PUBLIC | ELU20062124 | Undetermined |
| | **TOTAL** | | $0.00 |
| | | | + Undetermined Amounts |

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Other property of any kind not already listed<br>*Examples*: Season tickets, country club membership | Current value of debtor's interest |
|---|---:|
| ASSET RESALE PROCEEDS | $409,103.98 |
| INSURANCE RECOVERABLE | $185,511.66 |
| INTEREST RECEIVABLES | $230,996.28 |
| MISCELLANEOUS RECEIVABLE | $10.00 |
| MISCELLANEOUS TRADE RECEIVABLE | $1,024,408.86 |
| PREPAYMENT | $903,135.74 |
| RECOVERY ACCRUAL - CYBERSECURITY INCIDENTAL | $18,202,692.97 |
| **TOTAL** | **$20,955,859.49** |

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | 23andMe, Inc. |
| United States Bankruptcy Court for the: | Eastern District of Missouri |
| Case number (If known): | 25-40977 (BCW) |

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

### Part 1: List Creditors Who Have Secured Claims

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.1**

**Creditor's name**
JPMORGAN CHASE BANK, N.A.

**Describe debtor's property that is subject to a lien**

$ ___ Undetermined  $ ___ Undetermined

**Creditor's mailing address**
10 SOUTH DEARBORN
FLOOR 34
CHICAGO, IL 60603-2300

**Describe the lien**
LETTER OF CREDIT #NUSCGS006944 IN THE AMOUNT OF $4,770,152.50 AS OF 4/18/2025 FOR THE BENEFIT OF 221 N MATHILDA, LLC

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**  Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

**2.2**

**Creditor's name**
JPMORGAN CHASE BANK, N.A.

**Describe debtor's property that is subject to a lien**

$ ___ Undetermined  $ ___ Undetermined

**Creditor's mailing address**
10 SOUTH DEARBORN
FLOOR 34
CHICAGO, IL 60603-2300

**Describe the lien**
LETTER OF CREDIT #NUSCGS051852 IN THE AMOUNT OF $5,300,000 AS OF 4/18/2025 FOR THE BENEFIT OF PAYPAL, INC.

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**  Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Have you already specified the relative priority?
  ☐ No. Specify each creditor, including this creditor, and its relative priority.

  ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$ ___

Debtor   23andMe, Inc.

Name

Case number (if known)   25-40977 (BCW)

| Part 1: | Additional Page | Column A **Amount of Claim** Do not deduct the value of collateral. | Column B **Value of collateral that supports this claim** |
|---|---|---|---|

Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.

---

**2.3**

**Creditor's name**

U.S. BANK EQUIPMENT FINANCE

**Creditor's mailing address**

1310 MADRID STREET
MARSHALL, MN 56258

**Creditor's email address, if known**

**Date debt was incurred**    Undetermined

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative priority?

  ☐ No. Specify each creditor, including this creditor, and its relative priority.

  ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

AS PROVIDED IN THE UCC FINANCING STATEMENT

$ ____ Undetermined  $ ____ Undetermined

**Describe the lien**

UCC FINANCING STATEMENT NO. 20203423599 DATED: 05/14/2020

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

---

**2.4**

**Creditor's name**

U.S. BANK EQUIPMENT FINANCE

**Creditor's mailing address**

1310 MADRID STREET
MARSHALL, MN 56258

**Creditor's email address, if known**

**Date debt was incurred**    Undetermined

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative priority?

  ☐ No. Specify each creditor, including this creditor, and its relative priority.

  ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

AS PROVIDED IN THE UCC FINANCING STATEMENT

$ ____ Undetermined  $ ____ Undetermined

**Describe the lien**

UCC FINANCING STATEMENT NO. 20226984520  DATED: 08/19/2022

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

---

| Debtor | 23andMe, Inc. | | Case number (if known)    25-40977 (BCW) |
|---|---|---|---|
| | Name | | |

| Part 1: | Additional Page | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.5**

**Creditor's name**

U.S. BANK EQUIPMENT FINANCE

**Describe debtor's property that is subject to a lien**

AS PROVIDED IN THE UCC FINANCING STATEMENT

$    Undetermined    $    Undetermined

**Creditor's mailing address**

1310 MADRID STREET
MARSHALL, MN 56258

**Describe the lien**

UCC FINANCING STATEMENT NO. 20231390144  DATED: 02/22/2023

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority.

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

---

**2.6**

**Creditor's name**

U.S. BANK EQUIPMENT FINANCE

**Describe debtor's property that is subject to a lien**

AS PROVIDED IN THE UCC FINANCING STATEMENT

$    Undetermined    $    Undetermined

**Creditor's mailing address**

1310 MADRID STREET
MARSHALL, MN 56258

**Describe the lien**

UCC FINANCING STATEMENT NO. 20233366308  DATED: 05/03/2023

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority.

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

---

Debtor  23andMe, Inc. _____   Case number (if known) 25-40977 (BCW)
         Name

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | 23andMe, Inc. |
| United States Bankruptcy Court for the: | Eastern District of Missouri |
| Case number (if known) | 25-40977 (BCW) |

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:  List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.
☑ Yes. Go to line 2.

**2.** List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|

**2.1** Priority creditor's name and mailing address
SAN FRANCISCO TAX COLLECTOR
1 DR CARLTON B GOODLETT PL # 140
SAN FRANCISCO, CA 94102

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** Tax Audit

**Date or dates debt was incurred**

**Last 4 digits of account number**
**SpecifyCode subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

Total claim: $ Undetermined
Priority amount: $ Undetermined

**Is the claim subject to offset?**
☑ No
☐ Yes

**2.2** Priority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**

**Last 4 digits of account number**
**SpecifyCode subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

Total claim: $
Priority amount: $

**Is the claim subject to offset?**
☐ No
☐ Yes

**2.3** Priority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**

**Last 4 digits of account number**
**SpecifyCode subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

Total claim: $
Priority amount: $

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    Candle 25-40977    Doc 9    Filed 04/28/25    Entered 04/28/25 19:02:59    Main Document
Case number (if known)    25-40977 (BCW)
Name
Pg 89 of 1950

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | **Amount of claim** |
|---|---|---|

**3.1**   **Nonpriority creditor's name and mailing address**
1000 BUDDHAS, LLC
ATTN BENJAMIN S. RUDNICK
32 WILLOW AVENUE
WALNUT CREEK, CA 94595

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: TRADE CLAIM

$    556.45

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.2**   **Nonpriority creditor's name and mailing address**
221 N MATHILDA, LLC /
SCG GROVE 221, LLC
C/O SPEAR STREET CAPITAL
ATTN: MR. RAJIV PATEL AND ASSET MANAGER - THE GROVE
ONE MARKET PLAZA SPEAR TOWER, SUITE 4125
SAN FRANCISCO, CA 94105

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim: CONTRACT REJECTION

$    Undetermined

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☐ No
☒ Yes

---

**3.3**   **Nonpriority creditor's name and mailing address**
ABM INDUSTRY GROUPS LLC
PO BOX 52609
LOS ANGELES, CA 90074-2609

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: TRADE CLAIM

$    57,896.34

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.4**   **Nonpriority creditor's name and mailing address**
ABSORPTION PHARMACEUTICALS, LLC
4690 W. POST ROAD #B5
LAS VEGAS, NV 89118

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: TRADE CLAIM

$    20,156.64

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.5**   **Nonpriority creditor's name and mailing address**
ACMG FOUNDATION FOR GENETIC AND GENOMIC MEDICINE INC
7101 WISCONSIN AVENUE SUITE 1101
BETHESDA, MD 20814

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: TRADE CLAIM

$    10,000.00

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.6**   **Nonpriority creditor's name and mailing address**
AD RESULTS MEDIA, LLC
ATTN JORDAN FOX
3120 SOUTHWEST FWY.
SUITE 101
PMB 85753
HOUSTON, TX 77098

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: TRADE CLAIM

$    70.00

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**Part 2:** | Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.7 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 47,195.36 |
|---|---|---|---|
| | ADVANCED CHEMICAL TRANSPORT<br>PO BOX 8459<br>PASADENA, CA 91109-8459 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** TRADE CLAIM | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

| 3.8 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 3,000.00 |
|---|---|---|---|
| | AFROPINK<br>99 WEST 38TH ST.<br>BAYONNE, NJ 07002-2909 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** TRADE CLAIM | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

| 3.9 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 104,664.00 |
|---|---|---|---|
| | AGANITHA AI INC.<br>7771ST ST<br>#519<br>ATTN VIKRAM DUVVOORI<br>GILROY, CA 95020 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** TRADE CLAIM | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

| 3.10 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|
| | AGENCIA ESPAÑOLA DE PROTECCIÓN DE DATOS<br>ATTN: PABLO GARCÍA SÁNCHEZ, INSPECTOR<br>C/JORGE JUAN 6<br>MADRID, 280001<br>SPAIN | ☒ Contingent<br>☒ Unliquidated<br>☒ Disputed | |
| | | **Basis for the claim:** REGULATORY MATTER | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

| 3.11 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|
| | ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVENUE<br>MONTGOMERY, AL 36104 | ☒ Contingent<br>☒ Unliquidated<br>☒ Disputed | |
| | | **Basis for the claim:** REGULATORY MATTER | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.12** **Nonpriority creditor's name and mailing address**

ALCHEMY SPRINGS
2407 HARRISION STREET, APT 13
SAN FRANCISCO, CA 94110

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 1,250.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.13** **Nonpriority creditor's name and mailing address**

ALLIED UNIVERSAL SECURITY SERVICES
P.O. BOX 828854
PHILADELPHIA, PA 19182-8854

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 95,050.64

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.14** **Nonpriority creditor's name and mailing address**

ALOM TECHNOLOGIES CORPORATION
48105 WARM SPRING BLVD.
FREMONT, CA 94539-7498

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 304,654.09

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.15** **Nonpriority creditor's name and mailing address**

ALSTON & BIRD LLP
PO BOX 933124
ATLANTA, GA 31193-3124

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 2,267.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.16** **Nonpriority creditor's name and mailing address**

AMAZON.COM  SERVICES LLC
410 TERRY AVENUE NORTH
SEATTLE, WA 98109-5210

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 1,092.53

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| **Part 2:** | **Additional Page** | |
|---|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

**3.17** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 737.13

ATTENTIVE MOBILE INC
221 RIVER STREET, SUITE 9047
HOBOKEN, NJ 7030

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.18** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined

ATTORNEY GENERAL OF ARKANSAS
323 CENTER STREET
SUITE 200
LITTLE ROCK, AR 72201

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** REGULATORY MATTER

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.19** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined

ATTORNEY GENERAL OF KANSAS
120 SW 10TH AVE.
2ND FLOOR
TOPEKA, KS 66612

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** REGULATORY MATTER

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.20** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 28,307.51

AZENTA US, INC.
2910 FORTUNE CIRCLE WEST
SUITE E
INDIANAPOLIS, IN 46241

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.21** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 29,304.00

BAIRESDEV, LLC
1999 S BASCOM AVE
#700
CAMPBELL, CA 95008

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | **Additional Page** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |

---

**3.22** **Nonpriority creditor's name and mailing address**

BETTERCLOUD, INC.
330 7TH AVENUE
4TH FLOOR
NEW YORK, NY 10001

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 5,426.40

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.23** **Nonpriority creditor's name and mailing address**

BIOAGILYTIX LABS
2300 ENGLERT DR.
DURHAM, NC 27713

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 32,881.50

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.24** **Nonpriority creditor's name and mailing address**

BLACK ROCK GROUP
66 CANAL CENTER PLAZA
STE 500
ALEXANDRIA, VA 22314

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 7,419.35

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.25** **Nonpriority creditor's name and mailing address**

BLEAV ENTERTAINMENT LLC
8033 SUNSET BLVD #612
LOS ANGELES, CA 90046

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 15,000.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.26** **Nonpriority creditor's name and mailing address**

BOUNTEOUS, INC.
4115 N. RAVENSWOOD AVENUE
SUITE 101
CHICAGO, IL 60613

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 27,816.49

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

Debtor _____
        Name

| **Part 2:** | **Additional Page** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.27 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 10,500.00 |
|---|---|---|---|
| | CAA SPORTS LLC<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** TRADE CLAIM | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

| 3.28 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 565.17 |
|---|---|---|---|
| | CALIFORNIA WATER SERVICE COMPANY<br>1720 NORTH FIRST STREET<br>SAN JOSE, CA 95112 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** TRADE CLAIM | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

| 3.29 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 1,588.26 |
|---|---|---|---|
| | CANTEEN REFRESHMENT SERVICES<br>ATTN: COMPASS GROUP<br>PO BOX 50196<br>LOS ANGELES, CA 90074-0196 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** TRADE CLAIM | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

| 3.30 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 58,393.49 |
|---|---|---|---|
| | CATALENT CTS SINGAPORE PRIVATE LIMITED<br>NO<br>1 JALAN KILANG<br>#02-01/02 DYNASTY INDUSTRIAL BUILDING<br>SINGAPORE, 159402<br>SINGAPORE | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** TRADE CLAIM | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

| 3.31 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 6,602.12 |
|---|---|---|---|
| | CATALENT PHARMA SOLUTIONS LLC<br>25111 NETWORK PLACE<br>CHICAGO, IL 60673-1251 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** TRADE CLAIM | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.32** | **Nonpriority creditor's name and mailing address**

CDW DIRECT LLC
PO BOX 75723
CHICAGO, IL 60675-5723

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 46,059.48

---

**3.33** | **Nonpriority creditor's name and mailing address**

CHARLES RIVER LABORATORIES, INC.
251 BALLARDVALE STREET
ATTENTION GENERAL COUNSEL
WILMINGTON, MA 01887

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 38,300.00

---

**3.34** | **Nonpriority creditor's name and mailing address**

CINTAS FIRST AID & SAFETY
PO BOX 29059
PHOENIX, AZ 85038

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 7,467.52

---

**3.35** | **Nonpriority creditor's name and mailing address**

CITY OF SUNNYVALE
456 W. OLIVE AVE
SUNNYVALE, CA 94086

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 2,379.58

---

**3.36** | **Nonpriority creditor's name and mailing address**

CJIS CENTRAL REPOSITORY
6776 REISTERSTOWN ROAD
SUITE 217
BALTIMORE, MD 21215

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 31.25

---

| Part 2: | Additional Page |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.37** **Nonpriority creditor's name and mailing address**

COALITION FOR GENETIC DATA PROTECTION INC.
2001 K STREET NW
SUITE 300
WASHINGTON, DC 20006

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 5,886.70

---

**3.38** **Nonpriority creditor's name and mailing address**

COMMONWEALTH OF PENNSYLVANIA OFFICE OF ATTORNEY GENERAL
1600 ARCH STREET
3RD FLOOR
PHILADELPHIA, PA 19103

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** REGULATORY MATTER

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ Undetermined

---

**3.39** **Nonpriority creditor's name and mailing address**

COMPENSIA, INC
PO BOX 103143
PASADENA, CA 91189-3143

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 593.60

---

**3.40** **Nonpriority creditor's name and mailing address**

COMPOSE.LY
2218C NW 61ST ST.
UNIT C
SEATTLE, WA 98107

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 880.00

---

**3.41** **Nonpriority creditor's name and mailing address**

CONCUR TECHNOLOGIES, INC.
62157 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 3,002.62

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

| 3.42 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 4,643.00 |
|---|---|---|---|

CONTROLLED CONTAMINATION SERVICES, LLC
6150 LUSK BLVD SUITE 205B
SAN DIEGO, CA 92121

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

| 3.43 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 1,409,428.34 |
|---|---|---|---|

CONVERGE TECHNOLOGY SOLUTIONS US, LLC
130 TECHNOLOGY PARKWAY
PEACHTREE CORNERS, GA 30092

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

| 3.44 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 2,200.00 |
|---|---|---|---|

COPYRIGHT CLEARANCE CENTER, INC.
222 ROSEWOOD DRIVE
DANVERS, MA 01923

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

| 3.45 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|

COREWEAVE, INC.
ATTN: GENERAL COUNSEL
101 EISENHOWER PARKWAY, SUITE 106
ROSELAND, NJ 07068

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** CONTRACT REJECTION

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☐ No
☒ Yes

**Last 4 digits of account number**

---

| 3.46 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 1,442.95 |
|---|---|---|---|

CORPORATION SERVICE COMPANY
2711 CENTREVILLE ROAD
SUITE 400
WILMINGTON, DE 19809

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

| Part 2: | Additional Page | |
|---|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.47** **Nonpriority creditor's name and mailing address**

CRANE PEST CONTROL
2700 GEARY BOULEVARD
SAN FRANCISCO, CA 94118

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$   1,440.00

---

**3.48** **Nonpriority creditor's name and mailing address**

CREATIVE PLANT DESIGN, INC.
1670 LAS PLUMAS AVENUE
UNIT C
SAN JOSE, CA 95133

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$   114.26

---

**3.49** **Nonpriority creditor's name and mailing address**

DEKRA CERTIFICATION, INC.
PO BOX 859394
MINNEAPOLIS, MN 55485-9394

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$   49,272.56

---

**3.50** **Nonpriority creditor's name and mailing address**

DELAWARE DEPARTMENT OF JUSTICE
CARVEL STATE BUILDING
820 N. FRENCH ST.
WILMINGTON, DE 19801

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** REGULATORY MATTER

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$   Undetermined

---

**3.51** **Nonpriority creditor's name and mailing address**

DEPARTMENT OF ATTORNEY GENERAL - MICHIGAN
G. MENNEN WILLIAMS BUILDING
525 W. OTTAWA STREET
PO BOX 30212
LANSING, MI 48909

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** REGULATORY MATTER

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$   Undetermined

| Part 2: | Additional Page |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
| --- | --- |

**3.52** 

**Nonpriority creditor's name and mailing address**

DHARMABRIDGE AND SOMAPSYCHOTHERAPY FOR THE HUMAN FAMILY, INC
316 WILLOW ST.
SAN JOSE, CA 95110

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 1,560.00

---

**3.53**

**Nonpriority creditor's name and mailing address**

DIAGNOCTIC LABORATORY OF OKLAHOMA
P.O. BOX 740709
ATLANTA, GA 30374

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 98.50

---

**3.54**

**Nonpriority creditor's name and mailing address**

DONNELLEY FINANCIAL SOLUTIONS
PO BOX 842282
BOSTON, MA 02284-2282

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 7,028.70

---

**3.55**

**Nonpriority creditor's name and mailing address**

DS SIMON PRODUCTIONS INC.
229 W 36TH ST
9TH FLOOR
NEW YORK, NY 10018

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 32,500.00

---

**3.56**

**Nonpriority creditor's name and mailing address**

EMT ELECTRIC INC.
1282 DUPONT COURT
MANTECA, CA 95336

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 5,168.00

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.57**   **Nonpriority creditor's name and mailing address**

ETRADE FINANCIAL CORPORATE SERVICES, INC.
200 HUDSON STREET
STE# 501
JERSEY CITY, NJ 07311-1220

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**   TRADE CLAIM

$     5,142.92

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.58**   **Nonpriority creditor's name and mailing address**

EVERSON WALLS, LLC
1925 ANTWERP AVENUE
PLANO, TX 75025

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**   TRADE CLAIM

$     1,500.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.59**   **Nonpriority creditor's name and mailing address**

EZCATER, INC.
40 WATER STREET 5TH FLOOR
BOSTON, MA 02109-3604

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**   TRADE CLAIM

$     16,893.11

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.60**   **Nonpriority creditor's name and mailing address**

FEDERAL TRADE COMMISSION
ATTN: RONNIE SOLOMON
600 PENNSYLVANIA AVE NW
MAIL STOP CC-6316
WASHINGTON, DC 20580

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**   REGULATORY MATTER

$     Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.61**   **Nonpriority creditor's name and mailing address**

FIRST CAPITOL COURIER, INC.
54 WEST INDUSTRIAL DR.
O FALLON, MO 63366

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**   TRADE CLAIM

$     399.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.62**

**Nonpriority creditor's name and mailing address**

FISHER BIOSERVICES, INC.
14665 ROTHGEB DR.
ROCKVILLE, MD 20850

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 6,200.76

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.63**

**Nonpriority creditor's name and mailing address**

FISHERBROYLES, LLP
PO BOX 735232
DALLAS, TX 75373-5232

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 1,216.00

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.64**

**Nonpriority creditor's name and mailing address**

FOODA, INC.
1 NORTH DEARBORN
SUITE 600
CHICAGO, IL 60602

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 7,398.69

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.65**

**Nonpriority creditor's name and mailing address**

FSA STORE INC.
601 W 26TH ST.
3RD FLOOR
SUITE 357
DPT #24075
NEW YORK, NY 10001

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 18,459.35

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.66**

**Nonpriority creditor's name and mailing address**

FULGENT THERAPEUTICS, LLC
4978 SANTA ANITA AVE.
TEMPLE CITY, CA 91780

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 80,100.00

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.67**

**Nonpriority creditor's name and mailing address**

GARY HOBSTETTER & ASSOC.(GHA DESIGN)
32910 ALVARADO NILES ROAD
SUITE 100
UNION CITY, CA 94587

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 24,870.59

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.68**

**Nonpriority creditor's name and mailing address**

GEORGIA OFFICE OF THE ATTORNEY GENERAL
47 TRINITY STREET, SW
ATLANTA, GA 30334

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** REGULATORY MATTER

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.69**

**Nonpriority creditor's name and mailing address**

GETIDA LLC
1345 QUEEN ANNE ROAD
TEANECK, NJ 07666

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 510.23

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.70**

**Nonpriority creditor's name and mailing address**

GITHUB, INC.
88 COLIN P. KELLY STREET
SAN FRANCISCO, CA 94107

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 2,557.29

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.71**

**Nonpriority creditor's name and mailing address**

GLAXOSMITHKLINE PLC
C/O KIRKLAND & ELLIS LLP
ATTN: MARTIN ROTH
333 WEST WOLF POINT PLAZA
CHICAGO, IL 60654

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** NOTICE OF INDEMNIFICATION

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

| Debtor | | | | |
|---|---|---|---|---|
| | Name | | | |

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.72**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $ 2,967.74 |
|---|---|---|
| GO FISH DIGITAL<br>324 SOUTH WILMINGTON ST. #412<br>RALEIGH, NC 27601 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:**  TRADE CLAIM | |
| **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

**3.73**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $ 306,247.12 |
|---|---|---|
| GOOGLE, INC.<br>P.O. BOX 883654<br>LOS ANGELES, CA 90088-3654 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:**  TRADE CLAIM | |
| **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

**3.74**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $ 140.77 |
|---|---|---|
| GRAINGER<br>DEPT 885926785<br>PALATINE, IL 60038-0001 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:**  TRADE CLAIM | |
| **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

**3.75**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $ 21,585.72 |
|---|---|---|
| GREENBERG TRAURIG LLP<br>8400 NW 36TH STREET<br>SUITE 400<br>DORAL, FL 33166 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:**  TRADE CLAIM | |
| **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

**3.76**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $ 155.00 |
|---|---|---|
| GYMDOC INC.<br>3488 ARDEN ROAD<br>HAYWARD, CA 94545 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:**  TRADE CLAIM | |
| **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

| Debtor | | | |
| --- | --- | --- | --- |
| | Name | | |

**Part 2:** **Additional Page**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
| --- | --- |

---

| 3.77 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | Undetermined |
| --- | --- | --- | --- | --- |
| | HAWAII DEPARTMENT OF THE ATTORNEY GENERAL<br>425 QUEEN STREET<br>HONOLULU, HI 96813 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | | |
| | | **Basis for the claim:** REGULATORY MATTER | | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | | |
| | **Last 4 digits of account number** | ☑ No<br>☐ Yes | | |

---

| 3.78 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | 7,605.38 |
| --- | --- | --- | --- | --- |
| | HINTZE LAW PLLC<br>505 BROADWAY E. #151<br>SEATTLE, WA 98102 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | | **Basis for the claim:** TRADE CLAIM | | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | | |
| | **Last 4 digits of account number** | ☑ No<br>☐ Yes | | |

---

| 3.79 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | 2,477.43 |
| --- | --- | --- | --- | --- |
| | HOFFMANN BROTHERS HEATING AND AIR CONDITIONING, INC.<br>1025 HANLEY INDUSTRIAL COURT<br>ST. LOUIS, MO 63144 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | | **Basis for the claim:** TRADE CLAIM | | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | | |
| | **Last 4 digits of account number** | ☑ No<br>☐ Yes | | |

---

| 3.80 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | 13,521.04 |
| --- | --- | --- | --- | --- |
| | HTC GLOBAL SERVICES, INC.<br>3270 W. BIG BEAVER RD.<br>TROY, MI 48084 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | | **Basis for the claim:** TRADE CLAIM | | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | | |
| | **Last 4 digits of account number** | ☑ No<br>☐ Yes | | |

---

| 3.81 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | 2,500.00 |
| --- | --- | --- | --- | --- |
| | HUSTLE CLEAN LLC<br>1922 CHOATE PKWY<br>FRISCO, TX 75034 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | | **Basis for the claim:** TRADE CLAIM | | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | | |
| | **Last 4 digits of account number** | ☑ No<br>☐ Yes | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| | |
|---|---|
| **3.82** **Nonpriority creditor's name and mailing address** <br><br> ID.ME INC. <br> PO BOX 392625 <br> PITTSBURGH, PA 15251-3625 | $ 163.50 |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| | |
|---|---|
| **3.83** **Nonpriority creditor's name and mailing address** <br><br> INDEED, INC. <br> MAIL CODE 5160 <br> PO BOX 660367 <br> DALLAS, TX 75266-0367 | $ 2,612.90 |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| | |
|---|---|
| **3.84** **Nonpriority creditor's name and mailing address** <br><br> INDIGOBLUE INC. <br> ATTN: RUSSELL TAYLOR <br> 5036 8TH ST., NE <br> WASHINGTON, DC 20017 | $ 1,000.00 |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| | |
|---|---|
| **3.85** **Nonpriority creditor's name and mailing address** <br><br> IP&LF D&L CONSULT, LLC <br> 13A LEVKA LUKYANENKO <br> APT 517 <br> KYIV, 04207 <br> UKRAINE | $ 1,417.32 |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| | |
|---|---|
| **3.86** **Nonpriority creditor's name and mailing address** <br><br> IRON MOUNTAIN <br> PO BOX 601002 <br> PASADENA, CA 91189-1002 | $ 585.00 |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| **Part 2:** | **Additional Page** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |

**3.87** Nonpriority creditor's name and mailing address

JACKSON CLINICAL DEVELOPMENT SOLUTIONS LLC
ATTN: DEVON JACKSON
1024 ST. HELENA AVE.
SANTA ROSA, CA 95404

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE CLAIM

$ 5,425.00

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.88** Nonpriority creditor's name and mailing address

JELLYFISH US LIMITED
1201 WILLS ST
SUITE 600
BALTIMORE, MD 21231

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE CLAIM

$ 388,991.50

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.89** Nonpriority creditor's name and mailing address

KALL8
200 WEST MERCER STREET
SUITE E202
SEATTLE, WA 98119

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE CLAIM

$ 16,903.37

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.90** Nonpriority creditor's name and mailing address

KATIE COURIC MEDIA, LLC
100 CROSBY ST
SUITE 301
NEW YORK, NY 10012

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE CLAIM

$ 175,000.00

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.91** Nonpriority creditor's name and mailing address

KENSINGTON GREY INTERNATIONAL INC.
2100 KINGS HWY.
LOT 778
PUNTA GORDA, FL 33980

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE CLAIM

$ 9,000.00

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

**Part 2:** **Additional Page**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.92** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 6,000.00
| KONNECTO US INC.<br>C/O 168 MAIN ST.<br>GOSHEN, NY 10924 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:** TRADE CLAIM | |
| **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

---

**3.93** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined
| KR OP TECH, LLC /<br>KILROY REALTY CORPORATION<br>12200 W OLYMPIC BLVD # 200<br>LOS ANGELES, CA 90064 | ☒ Contingent<br>☒ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:** CONTRACT REJECTION | |
| **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| **Last 4 digits of account number** | ☐ No<br>☒ Yes | |

---

**3.94** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 28,800.00
| LIFEBIT BIOTECH LIMITED<br>OFFICE 4 219 KENSINGTON HIGH STREET<br>LONDON, W8 6BD<br>UNITED KINGDOM | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:** TRADE CLAIM | |
| **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

---

**3.95** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 55,475.99
| LINKEDIN CORPORATION<br>1000 W. MAUDE AVENUE<br>SUNNYVALE, CA 94085 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:** TRADE CLAIM | |
| **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

---

**3.96** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined
| LOUISIANA DEPARTMENT OF JUSTICE<br>1885 NORTH THIRD STREET<br>BATON ROUGE, LA 70802 | ☒ Contingent<br>☒ Unliquidated<br>☒ Disputed | |
| | **Basis for the claim:** REGULATORY MATTER | |
| **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.97** | **Nonpriority creditor's name and mailing address**

MAILGUN TECHNOLOGIES, INC.
112 E. PECAN STREET
#1135
SAN ANTONIO, TX 78209

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 5,024.39

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.98** | **Nonpriority creditor's name and mailing address**

MANAGED FACILITIES SOLUTIONS, LLC
PO BOX 31001-2434
PASADENA, CA 91110

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 10,044.84

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.99** | **Nonpriority creditor's name and mailing address**

MARKMONITOR
P.O. BOX 931478
ATLANTA, GA 31193

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 3,120.30

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.100** | **Nonpriority creditor's name and mailing address**

MCNEILL BAUR PLLC
TWO BALA PLAZA
SUITE 300 #507
BALA CYNWYD, PA 19004

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 54.20

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.101** | **Nonpriority creditor's name and mailing address**

MDISRUPT INC.
10900 RESEARCH BLVD, STE 160C
UNIT#2038
AUSTIN, TX 78759-5722

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 15,525.30

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| Part 2: | Additional Page | |
|---------|-----------------|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.102** **Nonpriority creditor's name and mailing address**

MEDIANT COMMUNICATIONS INC.
P.O. BOX 201371
DALLAS, TX 75320

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 104.46

---

**3.103** **Nonpriority creditor's name and mailing address**

META PLATFORMS, INC.
ATTENTION: AR 15161 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 31,918.26

---

**3.104** **Nonpriority creditor's name and mailing address**

MICROSOFT ONLINE, INC.
PO BOX 847543
DALLAS, TX 75284-7543

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 2,999.40

---

**3.105** **Nonpriority creditor's name and mailing address**

MISCONFIGURED, LLC
250 ESPERANZA STREET #A BELVEDERE
TIBURON, CA 94920

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 15,000.00

---

**3.106** **Nonpriority creditor's name and mailing address**

MONOCHROME MARKETING LTD
77 WALDEN SQ SE
CALGARY, AB T2X OP2
CANADA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 11,500.00

---

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

**3.107** | **Nonpriority creditor's name and mailing address**

MOVIANTO
KELTENWEG 70
5342 LP OSS
NETHERLANDS

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 61,516.78

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.108** | **Nonpriority creditor's name and mailing address**

MUMFORD SOLE LLC
110 WEST 13TH STREET
NEW YORK, NY 10011

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 19,000.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.109** | **Nonpriority creditor's name and mailing address**

MUSIC WORLD MUSIC FILM & TELEVISION, LLC
PO BOX 3727
HOUSTON, TX 77253

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 9,082.16

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.110** | **Nonpriority creditor's name and mailing address**

MY EQUITY COMP, LLC
2339 GOLD MEADOW WAY
STE 210
GOLD RIVER, CA 95670

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 2,939.14

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.111** | **Nonpriority creditor's name and mailing address**

NADEL
PO BOX 8342
PASADENA, CA 91109-8342

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 11,274.59

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.112** | **Nonpriority creditor's name and mailing address**

NAME ON FILE
C/O BROWN & CROUPPEN, P.C.
ATTN: JAMES P. LEMONDS
ONE METROPOLITAN SQUARE
SUITE 1600
ST. LOUIS, MO 63102

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** THREATENED LITIGATION

$       Undetermined

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.113** | **Nonpriority creditor's name and mailing address**

NAME ON FILE
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** SEVERANCE

$       102,500.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.114** | **Nonpriority creditor's name and mailing address**

NAME ON FILE
C/O WOLFPOPPER
ATTN: CARL L. STINE
845 THIRD AVENUE
NEW YORK, NY 10022

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** SECTION 220 SHAREHOLDER DEMAND FOR INSPECTION

$       Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.115** | **Nonpriority creditor's name and mailing address**

NAME ON FILE
C/O BLOCK & LEVITTON LLP
ATTN: LINDSAY K. FACCENDA
222 DELAWARE AVENUE, SUITE 1120
WILMINGTON, DE 19801

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** SECTION 220 SHAREHOLDER DEMAND FOR INSPECTION

$       Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.116** | **Nonpriority creditor's name and mailing address**

NAME ON FILE
C/O SAXENA WHITE
ATTN: THOMAS CURRY
824 N. MARKET STREET, SUITE 1003
WILMINGTON, DE 19801

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** SECTION 220 SHAREHOLDER DEMAND FOR INSPECTION

$       Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.117** **Nonpriority creditor's name and mailing address**

NAME ON FILE
C/O MICHAEL A. TOOMEY BARRACK, RODOS, & RACINE
ELEVEN TIMES SQUARE
640 8TH AVENUE, 10TH FLOOR
NEW YORK, NY 10036

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** SECTION 220 SHAREHOLDER DEMAND FOR INSPECTION

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$   Undetermined

---

**3.118** **Nonpriority creditor's name and mailing address**

NAME ON FILE
C/O MICHAEL A. TOOMEY BARRACK, RODOS, & RACINE
ELEVEN TIMES SQUARE
640 8TH AVENUE, 10TH FLOOR
NEW YORK, NY 10036

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** SECTION 220 SHAREHOLDER DEMAND FOR INSPECTION

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$   Undetermined

---

**3.119** **Nonpriority creditor's name and mailing address**

NAME ON FILE
C/O MICHAEL A. TOOMEY BARRACK, RODOS, & RACINE
ELEVEN TIMES SQUARE
640 8TH AVENUE, 10TH FLOOR
NEW YORK, NY 10036

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** SECTION 220 SHAREHOLDER DEMAND FOR INSPECTION

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$   Undetermined

---

**3.120** **Nonpriority creditor's name and mailing address**

NAME ON FILE
C/O MICHAEL A. TOOMEY BARRACK, RODOS, & RACINE
ELEVEN TIMES SQUARE
640 8TH AVENUE, 10TH FLOOR
NEW YORK, NY 10036

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** SECTION 220 SHAREHOLDER DEMAND FOR INSPECTION

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$   Undetermined

---

**3.121** **Nonpriority creditor's name and mailing address**

NAME ON FILE
C/O KOHANCHI LAW, APC
ATTN: BRIAN KOHANCHI
2121 AVENUE OF THE STARS, SUITE 8
CENTURY CITY, CA 90067

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** THREATENED LITIGATION

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$   Undetermined

**Part 2:    Additional Page**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.122**  **Nonpriority creditor's name and mailing address**

NAME ON FILE
C/O LABATON KELLER SUCHAROW
ATTN: JOHN J. VIELANDI
140 BROADWAY
FLOOR 34
NEW YORK, NY 10005

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  SECTION 220 SHAREHOLDER DEMAND FOR INSPECTION

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    Undetermined

---

**3.123**  **Nonpriority creditor's name and mailing address**

NAME ON FILE
C/O MICHAEL A. TOOMEY BARRACK, RODOS, & RACINE
ELEVEN TIMES SQUARE
640 8TH AVENUE, 10TH FLOOR
NEW YORK, NY 10036

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  SECTION 220 SHAREHOLDER DEMAND FOR INSPECTION

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    Undetermined

---

**3.124**  **Nonpriority creditor's name and mailing address**

NAME ON FILE
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    9,000.00

---

**3.125**  **Nonpriority creditor's name and mailing address**

NAME ON FILE
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    1,500.00

---

**3.126**  **Nonpriority creditor's name and mailing address**

NAME ON FILE
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    4,612.80

---

**Part 2:**   **Additional Page**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.127** **Nonpriority creditor's name and mailing address**

NAME ON FILE
ADDRESS ON FILE

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

$ 8,625.00

---

**3.128** **Nonpriority creditor's name and mailing address**

NAME ON FILE
ADDRESS ON FILE

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

$ 132.89

---

**3.129** **Nonpriority creditor's name and mailing address**

NAME ON FILE
ADDRESS ON FILE

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

$ 15,225.00

---

**3.130** **Nonpriority creditor's name and mailing address**

NAME ON FILE
ADDRESS ON FILE

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

$ 8,170.00

---

**3.131** **Nonpriority creditor's name and mailing address**

NATIONAL GENETICS INSTITUTE
PO BOX 12140
BURLINGTON, NC 27216-2140

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

$ 1,776,723.12

---

**Part 2:** **Additional Page**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.132** **Nonpriority creditor's name and mailing address**

NEPTUNE VENTURES, LLC
827 SUNSET DRIVE
HERMOSA BEACH, CA 90254

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 7,230.65

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.133** **Nonpriority creditor's name and mailing address**

NEW HAMPSHIRE DEPARTMENT OF JUSTICE
1 GRANITE PLACE SOUTH
CONCORD, NH 03301

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** REGULATORY MATTER

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.134** **Nonpriority creditor's name and mailing address**

NEW MEXICO DEPARTMENT OF JUSTICE
201 3RD ST. NW
SUITE 300
ALBUQUERQUE, NM 87102

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** REGULATORY MATTER

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.135** **Nonpriority creditor's name and mailing address**

NEXT LEVEL WORKSPACES, LLC
200 S. 3RD ST. #720014
SAN JOSE, CA 95172

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 26,950.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.136** **Nonpriority creditor's name and mailing address**

NORTH CAROLINA DEPARTMENT OF JUSTICE
114 W. EDENTON ST.
RALEIGH, NC 27603

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** REGULATORY MATTER

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | **Additional Page** |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
| --- | --- |

| 3.137 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
| --- | --- | --- | --- |

NORTH DAKOTA ATTORNEY GENERAL
600 E BOULEVARD AVE. #125
BISMARCK, ND 58505

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** REGULATORY MATTER

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.138 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 4,435.37 |
| --- | --- | --- | --- |

NORTHLAND CONTROL SYSTEMS
1533 CALIFORNIA CIRCLE
MILPITAS, CA 95035

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.139 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 1,000.00 |
| --- | --- | --- | --- |

NOTHING BUT NET, LLC
4295 CROMWELL ROAD
STE 417
CHATTANOOGA, TN 37421

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.140 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 7,908.72 |
| --- | --- | --- | --- |

NUSPECTIVE, INC.
5700 STONERIDGE MALL ROAD
SUITE 220
PLEASANTON, CA 94588

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.141 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
| --- | --- | --- | --- |

OFFICE OF ATTORNEY GENERAL TODD ROKITA
ATTN: JENNIFER M. VAN DAME
302 WEST WASHINGTON STREET
IGCS-5TH FLOOR
INDIANAPOLIS, IN 46204

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** REGULATORY MATTER

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Part 2:**  **Additional Page**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.142** **Nonpriority creditor's name and mailing address**

OFFICE OF MINNESOTA ATTORNEY GENERAL
445 MINNESOTA STREET
SUITE 600
ST. PAUL, MN 55101

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  REGULATORY MATTER

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ _____ Undetermined

---

**3.143** **Nonpriority creditor's name and mailing address**

OFFICE OF THE ATTORNEY GENERAL
400 6TH STREET NW
10TH FLOOR
WASHINGTON, DC 20001

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  REGULATORY MATTER

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ _____ Undetermined

---

**3.144** **Nonpriority creditor's name and mailing address**

OFFICE OF THE ATTORNEY GENERAL
400 6TH STREET NW
10TH FLOOR
WASHINGTON, DC 20001

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  REGULATORY MATTER

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ _____ Undetermined

---

**3.145** **Nonpriority creditor's name and mailing address**

OFFICE OF THE ATTORNEY GENERAL
400 6TH STREET NW
10TH FLOOR
WASHINGTON, DC 20001

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  REGULATORY MATTER

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ _____ Undetermined

---

**3.146** **Nonpriority creditor's name and mailing address**

OFFICE OF THE ATTORNEY GENERAL  - ARIZONA
2005 NORTH CENTRAL AVENUE
PHOENIX, AZ 85004

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  REGULATORY MATTER

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ _____ Undetermined

---

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.147 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $        Undetermined |
|---|---|---|---|

**3.147** **Nonpriority creditor's name and mailing address**

OFFICE OF THE ATTORNEY GENERAL - CALIFORNIA
1515 CLAY STREET
20TH FLOOR
OAKLAND, CA 94612

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** REGULATORY MATTER

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    Undetermined

---

**3.148** **Nonpriority creditor's name and mailing address**

OFFICE OF THE ATTORNEY GENERAL - CONNECTICUT
ATTN: PATRICK F. KANIA
165 CAPITOL AVENUE
HARTFORD, CT 06106

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** REGULATORY MATTER

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    Undetermined

---

**3.149** **Nonpriority creditor's name and mailing address**

OFFICE OF THE ATTORNEY GENERAL
MONTANA DEPARTMENT OF JUSTICE
215 N. SANDERS STREET
HELENA, MT 59601

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** REGULATORY MATTER

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    Undetermined

---

**3.150** **Nonpriority creditor's name and mailing address**

OFFICE OF THE ATTORNEY GENERAL OF IOWA
HOOVER STATE OFFICE BUILDING
1305 E. WALNUT STREET
DES MOINES, IA 50319

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** REGULATORY MATTER

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    Undetermined

---

**3.151** **Nonpriority creditor's name and mailing address**

OFFICE OF THE ATTORNEY GENERAL STATE OF IDAHO
700 W. JEFFERSON STREET
SUITE 210
PO BOX 83720
BOISE, ID 83720

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** REGULATORY MATTER

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    Undetermined

**Part 2:**     **Additional Page**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.152**   **Nonpriority creditor's name and mailing address**

OFFICE OF THE ILLINOIS ATTORNEY GENERAL
100 W. RANDOLPH ST.
12TH FLOOR
CHICAGO, IL 60601

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** REGULATORY MATTER

$ _____ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.153**   **Nonpriority creditor's name and mailing address**

OFFICE OF THE MAINE ATTORNEY GENERAL
6 STATE HOUSE STATION
AUGUSTA, ME 04333

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** REGULATORY MATTER

$ _____ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.154**   **Nonpriority creditor's name and mailing address**

OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL
28 LIBERTY ST.
NEW YORK, NY 10005

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** REGULATORY MATTER

$ _____ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.155**   **Nonpriority creditor's name and mailing address**

OFFICE OF THE OKLAHOMA ATTORNEY GENERAL
313 NE 21ST STREET
OKLAHOMA CITY, OK 73105

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** REGULATORY MATTER

$ _____ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.156**   **Nonpriority creditor's name and mailing address**

OFFICE OF THE PRIVACY COMMISSIONER OF CANADA
ATTN: EMILY DUBE
30 VICTORIA STREET - 1ST FLOOR
GATINEAU, QC K1A 1H3
CANADA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** REGULATORY MATTER

$ _____ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.157**   **Nonpriority creditor's name and mailing address**

OFFICE OF THE UTAH ATTORNEY GENERAL DATA PRIVACY SECTION
160 E 300 S
5TH FLOOR
SALT LAKE CITY, UT 84114

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** REGULATORY MATTER

$    Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.158**   **Nonpriority creditor's name and mailing address**

OFFICE OF THE WV ATTORNEY GENERAL
STATE CAPITOL COMPLEX
BLDG 1
RM E-26
1900 KANAWHA BLVD. E
CHARLESTON, WV 25305

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** REGULATORY MATTER

$    Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.159**   **Nonpriority creditor's name and mailing address**

OHIO ATTORNEY GENERAL'S OFFICE
30 E. BROAD ST.
14TH FLOOR
COLUMBUS, OH 43215

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** REGULATORY MATTER

$    Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.160**   **Nonpriority creditor's name and mailing address**

ONIT, INC
1360 POST OAK BLVD.
SUITE 2200
HOUSTON, TX 77056

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$    14,013.70

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.161**   **Nonpriority creditor's name and mailing address**

OPEN SPONSORSHIP CORPORATION
711 OCEAN AVENUE,
APT 4C
BROOKLYN, NY 11226

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$    5,000.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Part 2:**    **Additional Page**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.162** | **Nonpriority creditor's name and mailing address**

OPSGENIE, INC
32151 COLLECTIONS CENTER DR
CHICAGO, IL 60693

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$    261.35

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.163** | **Nonpriority creditor's name and mailing address**

OSLER HOSKIN & HARCOURT LLP
100 KING STREET WEST
SUITE 6200
1 FIRST CANADIAN PLACE
TORONTO, ON M5X 1B8
CANADA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$    4,187.46

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.164** | **Nonpriority creditor's name and mailing address**

PARC 55 SAN FRANCISCO-A HILTON HOTEL
55 CYRIL MAGNIN STREET
SAN FRANCISCO, CA 94102

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$    13,904.76

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.165** | **Nonpriority creditor's name and mailing address**

PARTNERIZE
"LEVEL 8 WEST ONE FORTH BANKS NEWCASTLE UPON TYNE TYNE
AND WEAR
NE1 3PA
UNITED KINGDOM

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$    26,915.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.166** | **Nonpriority creditor's name and mailing address**

PG&E
300 LAKESIDE DRIVE
OAKLAND, CA 94612

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$    58,655.11

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

**3.167** **Nonpriority creditor's name and mailing address**

POWER DIGITAL MARKETING, INC.
251 SAN DIEGO AVE.
SUITE A250
SAN DIEGO, CA 92110

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE CLAIM

$  43,218.90

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.168** **Nonpriority creditor's name and mailing address**

PRECISION FOR MEDICINE, INC.
8425 PRECISION WAY
FREDERICK, MD 21701

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE CLAIM

$  72,155.53

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.169** **Nonpriority creditor's name and mailing address**

PREMIER RESEARCH CONSULTING, LLC
3800 PARAMOUNT PARKWAY
SUITE 400
MORRISVILLE, NC 27560-6949

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE CLAIM

$  649.02

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.170** **Nonpriority creditor's name and mailing address**

PURITAN SPRINGS WATER
1709 N KICKAPOO STREET
LINCOLN, IL 62656

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE CLAIM

$  294.31

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.171** **Nonpriority creditor's name and mailing address**

QUARLES & BRADY LLP
BIN 88895
MILWAUKEE, WI 53288

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE CLAIM

$  547.00

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.172 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 67.18 |
|---|---|---|---|

RADIATION DETECTION COMPANY
3527 SNEAD DRIVE
GEORGETOWN, TX 78626

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.173 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 4,070.00 |
|---|---|---|---|

RCRC INDEPENDENT REVIEW BOARD, LLC DBA SALUS IRB
2111 W BRAKER LN
SUITE 100
AUSTIN, TX 78758

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.174 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 245.69 |
|---|---|---|---|

REDWOOD PACIFIC MANAGEMENT 2.0 LLC
171 MAIN STREET
SUITE 259
LOS ALTOS, CA 94022

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.175 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 9,565.00 |
|---|---|---|---|

RICHARDS, LAYTON & FINGER, P.A.
920 NORTH KING STREET
WILMINGTON, DE 19801

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.176 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 48,209.80 |
|---|---|---|---|

RIGHT SIDE UP LLC
9901 BRODIE LANE SUITE 160, PMB 515
AUSTIN, TX 78748

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Part 2:**   **Additional Page**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.177**  **Nonpriority creditor's name and mailing address**

S.T.E.P.S. EVENT PLANNING FIRM, INC.
P.O. BOX 570954
ATLANTA, GA 30337

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 7,350.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.178**  **Nonpriority creditor's name and mailing address**

SHARP ELECTRONICS CORPORATION
DEPT. LA 21510
PASADENA, CA 91185-1510

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 1,630.52

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.179**  **Nonpriority creditor's name and mailing address**

SHRED WORKS, INC
455 HIGH STREET
OAKLAND, CA 94601

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 618.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.180**  **Nonpriority creditor's name and mailing address**

SIFTED
P.O. BOX 88109
MILWAUKEE, WI 53288

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 38.02

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.181**  **Nonpriority creditor's name and mailing address**

SILICON VALLEY MECHANICAL
2115 RINGWOOD AVENUE
SAN JOSE, CA 95131

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 12,847.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.182** **Nonpriority creditor's name and mailing address**

SINCEEIGHTY6
277 GLORIA DR
PLEASANT HILL, CA 94523

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 850.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.183** **Nonpriority creditor's name and mailing address**

SOUTH CAROLINA ATTORNEY GENERAL'S OFFICE
1000 ASSEMBLY STREET
ROOM 519
COLUMBIA, SC 29201

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** REGULATORY MATTER

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.184** **Nonpriority creditor's name and mailing address**

SOUTH SAN FRANCISCO SCAVENGER COMPANY INC.
500 EAST JAMIE COURT
SOUTH SAN FRANCISCO, CA 94080

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 5,417.28

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.185** **Nonpriority creditor's name and mailing address**

SPIRE MARKETING
700 MARKET ST.
ST. LOUIS, MO 63101

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 318.53

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.186** **Nonpriority creditor's name and mailing address**

SPRING CARE, INC.
P.O. BOX 23987
NEW YORK, NY 10087

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 333.88

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**Part 2:**  **Additional Page**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.187** | **Nonpriority creditor's name and mailing address**

STATE OF ALASKA DEPARTMENT OF THE LAW
1031 WEST 4TH AVENUE
SUITE 200
ANCHORAGE, AK 99501

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  REGULATORY MATTER

$         Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.188** | **Nonpriority creditor's name and mailing address**

STATE OF COLORADO DEPARTMENT OF LAW
1300 BROADWAY
7TH FLOOR
DENVER, CO 80203

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  REGULATORY MATTER

$         Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.189** | **Nonpriority creditor's name and mailing address**

STATE OF FLORIDA OFFICE OF THE ATTORNEY GENERAL
110 SE 6TH STREET
FT. LAUDERDALE, FL 33301

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  REGULATORY MATTER

$         Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.190** | **Nonpriority creditor's name and mailing address**

STATE OF MARYLAND OFFICE OF THE ATTORNEY GENERAL,
CONSUMER PROTECTION DIVISION
200 SAINT PAUL PLACE
BALTIMORE, MD 21202

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  REGULATORY MATTER

$         Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.191** | **Nonpriority creditor's name and mailing address**

STATE OF NEW JERSEY DEPARTMENT OF LAW & PUBLIC SAFETY
25 MARKET STREET
TRENTON, NJ 08625

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  REGULATORY MATTER

$         Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| **Part 2:** | **Additional Page** |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
| --- | --- |

---

**3.192** | **Nonpriority creditor's name and mailing address**

STATE OF OREGON DEPT. OF JUSTICE
1162 COURT STREET NE
SALEM, OR 97301

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** REGULATORY MATTER

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$      Undetermined

---

**3.193** | **Nonpriority creditor's name and mailing address**

STATE OF TEXAS OFFICE OF THE ATTORNEY GENERAL CONSUMER
PROTECTION DIVISION
P.O. BOX 12548
AUSTIN, TX 78711

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** REGULATORY MATTER

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$      Undetermined

---

**3.194** | **Nonpriority creditor's name and mailing address**

STATE OF VERMONT OFFICE OF THE ATTORNEY GENERAL
109 STATE STREET
MONTPELIER, VT 05609

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** REGULATORY MATTER

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$      Undetermined

---

**3.195** | **Nonpriority creditor's name and mailing address**

STERNE, KESSLER, GOLDSTEIN & FOX, PLLC
P.O. BOX 715580
PHILADELPHIA, PA 19171

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$      395.10

---

**3.196** | **Nonpriority creditor's name and mailing address**

SUBROSA INVESTIGATIONS LLC
3003 NORTH CENTRAL AVENUE
SUITE 1070
PHOENIX, AZ 85012

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$      350.92

---

Debtor _____
        Name

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.197** | **Nonpriority creditor's name and mailing address**

SUREFOX NORTH AMERICAN
P.O. BOX 610028
DALLAS, TX 75261

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 87,416.40

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.198** | **Nonpriority creditor's name and mailing address**

SWIGART LAW GROUP, APC
2221 CAMINO DEL RIO S, STE 308
SAN DIEGO, CA 92108

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  SETTLEMENT

$ 20,000.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.199** | **Nonpriority creditor's name and mailing address**

SYNTEREX, INC.
122 ROSEMARY RD.
DEDHAM, MA 02026

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 325.25

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.200** | **Nonpriority creditor's name and mailing address**

TACONIC BIOSCIENCES, INC.
1 DISCOVERY DRIVE;
SUITE 304
RENSSELAER, NY 12144

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 2,132.77

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.201** | **Nonpriority creditor's name and mailing address**

TCWGLOBAL (WMBE PAYROLLING INC.)
P.O.BOX 102998
PASADENA, CA 91189

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 25,943.64

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| **Part 2:** | **Additional Page** | |
|---|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

**3.202**   **Nonpriority creditor's name and mailing address**

TELUS INTERNATIONAL SERVICES LIMITED
VOXPRO HOUSE POINT VILLAGE EAST WALL ROA
DUBLIN, 1 D01X7H6 CO.
IRELAND

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$   237,184.14

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.203**   **Nonpriority creditor's name and mailing address**

THE BRAND ARCHITECTS
ATTN: ANTONE BARNES
12115 CHIP SHOT LANE
UPPER MARLBORO, MD 20772

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$   2,000.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.204**   **Nonpriority creditor's name and mailing address**

THE CHANCELLOR, MASTERS AND SCHOLARS OF THE UNIVERSITY
OF CAMBRIDGE
TRINITY LANE
CAMBRIDGE, CB2 1TS
UNITED KINGDOM

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$   16,237.14

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.205**   **Nonpriority creditor's name and mailing address**

THE UNIVERSITY OF TEXAS SOUTHWESTERN MEDICAL CENTER
LOCK BOX 845477
DALLAS, TX 75284

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$   3,000.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.206**   **Nonpriority creditor's name and mailing address**

TL ELECTRIC, INC.
2239 OLD MIDDLEFIELD WAY
SUITE A
MOUNTAIN VIEW, CA 94043

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$   14,300.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Part 2:**   **Additional Page**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.207 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 1,687.75 |
|---|---|---|---|

TRUSTPILOT INC
50 WEST 23RD STREET
SUITE 1000
NEW YORK, NY 10010

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.208 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 7,874.66 |
|---|---|---|---|

U.S. BANK EQUIPMENT FINANCE
1310 MADRID STREET
MARSHALL, MN 56258

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.209 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|

UNITED KINGDOM INFORMATION COMMISSIONER'S OFFICE
ATTN: KEITH TURNER
WYCLIFFE HOUSE
WATER LANE
CHESHIRE, SK9 5AF
UNITED KINGDOM

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**  REGULATORY MATTER

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.210 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 144,618.00 |
|---|---|---|---|

VEEVA SYSTEMS INC
PO BOX 740434
LOS ANGELES, CA 90074-0434

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.211 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 123.92 |
|---|---|---|---|

VENNER SHIPLEY LLP
5 STIRLING HOUSE STIRLING ROAD THE SURREY RESEARCH

UNITED KINGDOM

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.212**   **Nonpriority creditor's name and mailing address**

VERISTAT LLC
134 TURNPIKE ROAD
STE 200
SOUTHBOROUGH, MA 01772

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**   TRADE CLAIM

$    1,923.04

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.213**   **Nonpriority creditor's name and mailing address**

VIVREAU USA LP
131 WEST 35TH STREET
8TH FLOOR
NEW YORK, NY 10001

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**   TRADE CLAIM

$    3,584.78

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.214**   **Nonpriority creditor's name and mailing address**

VONAGE BUSINESS INC.
PO BOX 102237
PASADENA, CA 91189

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**   TRADE CLAIM

$    4,068.43

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.215**   **Nonpriority creditor's name and mailing address**

WASHINGTON STATE OFFICE OF THE ATTORNEY GENERAL
1125 WASHINGTON ST SE
P.O. Box 40100
OLYMPIA, WA 98504

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**   REGULATORY MATTER

$    Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.216**   **Nonpriority creditor's name and mailing address**

WILSON SONSINI GOODRICH & ROSATI, PROFESSIONAL CORPORATION
P.O.BOX 742866
LOS ANGELES, CA 90074-2866

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**   TRADE CLAIM

$    18,441.40

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.217** **Nonpriority creditor's name and mailing address**

WISCONSIN DEPARTMENT OF JUSTICE
P.O. BOX 7857
MADISON, WI 53707

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** REGULATORY MATTER

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.218** **Nonpriority creditor's name and mailing address**

WORKDAY, INC
P.O. BOX 886106
LOS ANGELES, CA 90088-6106

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 76,805.66

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.219** **Nonpriority creditor's name and mailing address**

WORLD ARCHIVES
5314 RIVER RUN
SUITE 110
PROVO, UT 84604

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 29,677.42

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.220** **Nonpriority creditor's name and mailing address**

WUXI BIOLOGICS (HONG KONG) LIMITED
FLAT/RM826, 8/F OCEAN CENTRE HARBOUR CITY
5 CANTON RD T ST
HONG KONG,
HONG KONG

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 74,556.74

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.221** **Nonpriority creditor's name and mailing address**

WYOMING ATTORNEY GENERAL'S OFFICE
2320 CAPITOL AVENUE
CHEYENNE, WY 82002

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** REGULATORY MATTER

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor _____
Name

| **Part 2:** | **Additional Page** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.222** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $ 2,467.89
*Check all that apply.*

ZAYO GROUP LLC
SUITE 2050, 1805 29TH STREET
BOULDER, CO 80301

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.223** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $ 37,678.00
*Check all that apply.*

ZENDESK, INC
P.O. BOX 734287
CHICAGO, IL 60673

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.224** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $ Undetermined
*Check all that apply.*

ZENTREE INVESTMENT MGMT PTE LTD
18 ROBINSON ROAD
LEVEL 15-01
08547
SINGAPORE

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** CONTINGENT CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.225** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $ 2,825.30
*Check all that apply.*

ZOOLATECH, LLC
1221 BRICKELL AVE
SUITE 900
MIAMI, FL 33131

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.226** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $ 28.56
*Check all that apply.*

ZOOM VIDEO COMMUNICATIONS INC
PO BOX 888843
LOS ANGELES, CA 90088

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

Debtor    2sandbbe, Inc    _____    Case number (if known)    25-40977 (BCW)
          Name

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---------|---------------------------------------------------|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.  Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|--------------------------|---------------------------------------------------------------------------|------------------------------------------|
| 4.1 | Line<br>☐ Not listed.  Explain | |
| 4.2 | Line<br>☐ Not listed.  Explain | |
| 4.3 | Line<br>☐ Not listed.  Explain | |
| 4.4 | Line<br>☐ Not listed.  Explain | |
| 4.5 | Line<br>☐ Not listed.  Explain | |
| 4.6 | Line<br>☐ Not listed.  Explain | |
| 4.7 | Line<br>☐ Not listed.  Explain | |
| 4.8 | Line<br>☐ Not listed.  Explain | |
| 4.9 | Line<br>☐ Not listed.  Explain | |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|---------------------------------------------------------------|

**5.**   Add the amounts of priority and nonpriority unsecured claims.

|  |  | **Total of claim amounts** |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $    0.00 |
|  |  | + Undetermined Amounts |
| 5b. **Total claims from Part 2** | 5b. **+** | $    7,025,841.57 |
|  |  | + Undetermined Amounts |
| 5c. **Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. | $    7,025,841.57 |
|  |  | + Undetermined Amounts |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0001 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0002 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0003 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0004 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0005 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0006 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0007 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0008 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0009 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0010 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0011 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0012 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0013 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0014 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0015 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0016 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0017 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0018 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0019 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0020 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0021 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0022 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0023 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0024 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0025 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0026 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0027 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0028 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0029 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0030 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0031 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0032 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0033 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0034 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0035 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0036 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0037 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0038 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0039 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0040 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0041 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0042 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0043 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0044 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0045 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0046 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0047 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0048 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0049 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0050 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0051 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0052 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0053 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0054 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0055 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0056 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0057 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0058 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0059 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0060 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0061 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0062 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0063 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0064 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0065 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0066 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0067 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0068 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0069 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0070 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0071 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0072 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0073 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0074 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0075 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0076 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0077 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0078 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0079 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0080 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0081 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0082 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0083 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0084 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0085 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0086 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0087 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0088 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0089 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0090 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0091 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0092 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0093 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0094 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0095 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0096 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0097 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0098 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0099 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0100 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0101 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0102 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0103 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0104 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0105 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0106 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0107 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0108 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0109 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0110 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0111 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0112 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0113 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0114 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0115 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0116 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0117 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0118 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0119 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0120 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0121 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0122 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0123 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0124 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0125 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0126 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0127 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0128 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0129 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0130 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0131 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0132 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0133 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri          Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0134 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0135 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0136 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0137 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0138 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0139 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0140 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0141 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0142 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0143 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0144 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0145 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0146 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0147 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0148 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0149 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0150 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0151 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0152 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0153 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0154 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0155 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0156 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0157 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0158 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0159 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0160 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0161 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0162 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0163 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0164 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0165 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0166 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0167 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0168 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0169 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0170 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0171 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0172 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0173 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0174 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0175 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0176 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0177 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0178 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0179 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0180 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0181 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0182 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0183 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0184 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0185 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0186 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0187 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0188 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0189 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0190 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0191 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0192 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0193 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0194 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0195 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0196 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0197 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0198 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0199 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0200 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0201 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0202 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0203 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0204 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0205 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0206 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0207 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0208 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0209 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0210 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0211 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0212 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0213 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0214 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0215 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0216 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0217 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0218 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0219 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0220 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0221 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0222 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0223 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0224 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0225 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0226 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0227 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0228 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0229 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0230 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0231 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0232 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0233 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0234 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0235 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0236 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0237 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0238 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0239 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0240 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0241 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0242 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0243 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0244 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0245 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0246 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0247 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0248 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0249 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0250 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0251 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0252 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0253 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0254 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0255 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0256 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0257 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0258 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0259 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0260 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0261 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0262 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0263 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0264 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0265 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0266 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0267 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0268 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0269 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0270 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0271 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0272 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0273 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0274 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0275 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0276 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0277 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0278 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0279 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0280 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0281 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0282 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0283 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0284 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0285 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0286 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0287 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0288 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0289 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0290 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0291 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0292 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0293 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0294 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0295 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0296 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0297 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0298 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0299 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0300 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0301 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0302 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0303 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0304 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0305 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0306 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0307 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0308 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0309 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0310 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0311 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0312 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0313 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0314 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0315 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0316 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0317 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0318 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0319 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0320 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0321 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0322 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0323 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0324 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0325 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0326 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0327 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0328 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0329 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0330 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0331 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0332 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0333 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0334 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0335 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0336 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0337 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0338 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0339 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0340 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0341 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0342 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0343 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0344 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0345 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0346 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0347 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0348 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0349 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0350 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0351 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0352 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0353 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0354 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0355 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0356 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0357 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0358 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0359 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0360 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0361 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0362 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0363 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0364 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0365 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0366 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0367 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0368 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0369 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0370 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0371 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0372 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0373 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0374 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0375 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0376 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0377 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0378 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0379 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0380 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0381 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0382 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0383 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0384 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0385 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0386 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0387 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0388 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0389 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0390 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0391 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0392 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0393 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0394 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0395 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0396 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0397 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0398 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0399 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0400 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0401 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0402 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0403 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0404 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0405 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0406 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0407 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0408 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0409 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0410 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0411 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0412 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0413 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0414 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0415 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0416 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0417 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0418 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0419 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0420 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0421 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0422 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0423 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0424 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0425 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0426 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0427 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0428 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0429 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0430 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0431 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0432 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0433 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0434 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0435 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0436 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0437 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0438 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0439 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0440 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0441 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0442 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0443 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0444 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0445 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0446 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0447 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0448 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0449 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0450 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0451 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0452 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0453 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0454 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0455 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0456 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0457 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0458 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0459 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0460 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0461 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0462 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0463 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0464 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0465 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0466 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0467 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0468 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0469 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0470 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0471 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0472 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0473 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0474 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0475 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0476 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0477 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0478 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0479 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0480 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0481 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0482 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0483 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0484 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0485 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0486 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0487 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0488 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0489 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0490 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0491 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0492 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0493 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0494 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0495 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0496 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0497 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0498 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0499 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0500 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0501 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0502 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0503 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0504 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0505 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0506 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0507 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0508 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0509 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0510 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0511 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0512 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0513 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0514 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0515 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0516 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0517 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0518 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0519 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0520 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0521 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0522 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0523 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0524 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0525 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0526 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0527 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0528 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0529 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0530 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0531 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0532 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0533 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0534 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0535 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0536 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0537 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0538 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0539 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0540 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0541 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0542 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0543 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0544 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0545 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0546 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0547 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0548 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0549 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0550 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0551 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0552 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0553 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0554 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0555 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0556 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0557 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0558 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0559 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0560 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0561 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0562 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0563 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0564 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0565 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0566 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0567 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0568 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0569 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0570 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0571 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0572 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0573 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0574 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0575 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0576 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0577 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0578 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0579 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0580 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0581 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0582 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0583 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0584 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0585 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0586 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0587 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0588 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0589 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0590 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0591 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0592 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0593 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0594 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0595 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0596 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0597 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0598 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0599 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0600 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0601 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0602 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0603 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0604 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0605 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0606 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0607 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0608 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0609 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0610 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0611 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0612 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0613 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0614 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0615 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0616 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0617 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0618 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0619 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0620 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0621 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0622 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0623 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0624 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0625 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0626 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0627 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0628 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0629 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0630 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0631 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0632 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0633 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0634 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0635 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0636 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0637 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0638 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0639 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0640 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0641 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0642 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0643 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0644 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0645 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0646 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0647 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0648 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0649 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0650 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0651 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0652 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0653 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0654 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0655 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0656 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0657 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0658 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0659 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0660 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0661 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0662 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0663 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0664 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0665 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0666 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0667 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0668 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0669 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0670 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0671 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0672 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0673 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0674 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0675 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0676 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0677 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0678 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0679 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0680 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0681 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0682 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0683 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0684 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0685 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0686 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0687 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0688 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0689 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0690 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0691 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0692 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0693 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0694 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0695 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0696 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0697 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0698 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0699 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0700 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0701 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0702 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0703 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0704 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0705 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0706 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0707 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0708 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0709 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0710 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0711 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0712 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0713 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0714 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0715 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0716 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0717 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0718 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0719 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0720 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0721 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0722 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0723 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0724 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0725 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0726 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0727 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0728 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0729 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0730 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0731 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0732 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0733 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0734 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0735 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0736 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0737 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0738 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0739 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0740 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0741 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0742 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0743 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0744 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0745 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0746 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0747 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0748 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0749 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0750 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0751 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0752 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0753 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0754 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0755 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0756 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0757 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0758 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0759 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0760 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0761 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0762 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0763 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0764 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0765 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0766 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0767 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0768 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0769 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0770 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0771 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0772 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0773 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0774 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0775 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0776 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0777 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0778 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0779 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0780 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0781 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0782 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0783 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0784 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0785 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0786 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0787 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0788 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0789 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0790 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0791 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0792 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0793 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0794 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0795 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0796 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0797 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0798 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0799 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0800 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0801 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0802 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0803 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0804 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0805 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0806 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0807 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0808 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0809 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0810 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0811 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0812 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0813 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0814 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0815 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0816 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0817 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0818 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0819 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0820 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0821 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0822 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0823 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0824 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0825 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0826 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0827 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0828 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0829 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0830 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0831 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0832 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0833 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0834 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0835 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0836 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0837 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0838 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0839 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0840 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0841 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0842 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0843 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0844 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0845 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0846 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0847 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0848 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0849 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0850 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0851 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_0852 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0853 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0854 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0855 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0856 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0857 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0858 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0859 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0860 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0861 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0862 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0863 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0864 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0865 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0866 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0867 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0868 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0869 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0870 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0871 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0872 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0873 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0874 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0875 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0876 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0877 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0878 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0879 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0880 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0881 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0882 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0883 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0884 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0885 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0886 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0887 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0888 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0889 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0890 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0891 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0892 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0893 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0894 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0895 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_0896 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0897 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0898 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0899 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0900 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0901 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0902 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0903 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0904 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0905 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0906 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0907 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0908 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0909 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0910 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0911 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0912 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0913 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0914 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0915 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0916 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0917 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0918 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0919 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0920 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0921 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0922 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0923 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0924 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0925 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0926 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0927 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0928 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0929 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0930 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0931 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0932 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0933 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0934 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0935 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0936 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0937 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0938 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0939 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0940 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0941 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0942 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0943 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0944 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_0945 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0946 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0947 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0948 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0949 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_0950 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0951 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0952 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0953 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0954 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0955 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0956 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0957 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0958 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0959 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0960 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0961 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0962 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0963 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0964 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0965 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0966 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0967 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0968 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0969 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0970 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0971 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0972 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0973 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0974 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0975 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0976 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0977 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0978 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0979 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0980 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0981 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0982 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0983 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_0984 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0985 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0986 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0987 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0988 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0989 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0990 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0991 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0992 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0993 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0994 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_0995 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0996 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0997 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0998 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_0999 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1000 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1001 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1002 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1003 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1004 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1005 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1006 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1007 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1008 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1009 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1010 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1011 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1012 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1013 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1014 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1015 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1016 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1017 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1018 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1019 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1020 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1021 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1022 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1023 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1024 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1025 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1026 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1027 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1028 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1029 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1030 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1031 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1032 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1033 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1034 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1035 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1036 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1037 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1038 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1039 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1040 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1041 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1042 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1043 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1044 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1045 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1046 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1047 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1048 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1049 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1050 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1051 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1052 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1053 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1054 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1055 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1056 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1057 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1058 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1059 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1060 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1061 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1062 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1063 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1064 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1065 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1066 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1067 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1068 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1069 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1070 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1071 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1072 | NAME ON FILE | C/O LABATON KELLER SUCHAROW, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1073 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1074 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1075 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1076 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1077 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1078 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1079 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1080 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1081 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1082 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1083 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1084 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1085 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1086 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1087 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1088 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1089 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1090 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1091 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1092 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1093 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1094 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1095 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1096 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1097 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1098 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1099 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1100 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1101 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1102 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1103 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1104 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1105 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1106 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1107 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1108 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1109 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1110 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1111 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1112 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1113 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1114 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1115 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1116 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1117 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1118 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1119 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1120 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1121 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1122 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1123 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1124 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1125 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1126 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1127 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1128 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1129 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1130 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1131 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1132 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1133 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1134 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1135 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1136 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1137 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1138 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1139 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1140 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1141 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1142 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1143 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1144 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1145 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1146 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1147 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1148 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1149 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1150 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1151 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1152 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1153 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1154 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1155 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1156 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1157 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1158 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1159 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1160 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1161 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1162 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1163 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1164 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1165 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1166 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1167 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1168 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1169 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1170 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1171 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1172 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1173 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri          Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1174 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1175 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1176 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1177 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1178 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1179 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1180 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1181 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1182 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1183 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1184 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1185 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1186 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1187 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1188 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1189 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1190 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1191 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1192 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1193 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1194 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1195 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1196 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1197 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1198 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1199 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1200 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1201 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1202 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1203 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1204 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1205 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1206 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1207 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1208 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1209 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1210 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1211 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1212 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1213 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1214 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1215 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1216 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1217 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1218 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1219 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1220 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1221 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1222 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1223 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1224 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1225 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1226 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1227 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1228 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1229 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1230 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1231 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1232 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1233 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1234 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1235 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1236 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1237 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1238 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1239 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1240 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1241 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1242 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1243 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1244 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1245 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1246 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1247 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1248 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1249 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1250 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1251 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1252 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1253 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1254 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1255 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1256 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1257 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1258 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1259 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1260 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1261 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1262 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1263 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1264 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1265 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1266 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1267 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1268 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1269 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1270 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1271 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1272 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1273 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1274 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1275 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1276 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1277 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1278 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1279 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1280 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1281 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1282 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1283 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1284 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1285 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1286 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1287 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1288 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1289 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1290 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1291 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1292 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1293 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1294 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1295 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1296 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1297 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1298 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1299 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1300 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1301 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1302 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1303 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1304 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1305 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1306 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1307 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1308 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1309 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1310 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1311 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1312 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1313 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1314 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1315 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1316 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1317 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1318 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1319 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1320 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1321 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1322 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1323 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1324 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1325 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1326 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1327 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1328 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1329 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1330 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1331 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1332 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1333 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1334 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1335 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1336 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1337 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1338 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1339 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1340 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1341 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1342 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1343 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1344 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1345 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1346 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1347 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1348 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1349 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1350 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1351 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1352 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1353 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1354 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1355 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1356 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1357 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1358 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1359 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1360 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1361 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1362 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1363 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1364 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1365 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1366 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1367 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1368 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1369 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1370 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1371 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1372 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1373 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1374 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1375 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1376 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1377 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1378 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1379 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1380 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1381 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1382 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1383 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1384 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1385 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1386 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1387 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1388 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1389 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1390 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1391 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1392 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1393 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1394 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1395 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1396 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1397 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1398 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1399 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1400 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1401 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1402 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri     Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1403 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1404 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1405 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1406 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1407 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1408 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1409 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1410 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1411 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1412 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1413 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1414 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1415 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1416 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1417 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1418 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1419 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1420 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1421 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1422 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1423 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1424 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1425 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1426 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1427 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1428 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1429 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1430 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1431 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1432 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1433 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1434 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1435 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1436 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1437 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1438 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1439 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1440 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1441 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1442 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1443 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1444 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1445 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1446 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1447 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1448 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1449 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1450 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1451 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1452 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1453 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1454 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1455 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1456 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1457 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1458 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1459 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1460 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1461 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1462 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1463 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1464 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1465 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1466 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1467 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1468 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1469 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1470 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1471 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1472 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1473 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1474 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1475 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1476 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1477 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1478 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1479 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1480 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1481 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1482 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1483 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1484 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1485 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1486 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1487 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1488 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1489 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1490 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1491 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1492 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1493 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1494 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1495 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1496 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1497 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1498 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1499 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1500 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1501 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1502 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1503 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1504 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1505 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1506 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1507 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1508 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1509 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1510 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1511 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1512 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1513 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1514 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1515 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1516 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1517 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1518 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1519 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1520 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1521 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1522 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1523 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1524 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1525 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1526 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1527 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1528 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1529 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1530 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1531 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1532 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1533 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1534 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1535 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1536 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1537 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1538 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1539 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1540 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1541 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1542 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1543 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1544 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1545 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1546 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1547 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1548 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1549 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1550 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1551 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1552 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1553 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1554 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1555 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1556 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1557 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1558 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1559 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1560 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1561 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1562 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1563 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1564 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1565 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1566 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1567 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1568 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1569 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1570 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1571 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1572 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1573 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1574 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1575 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1576 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1577 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1578 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1579 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1580 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1581 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1582 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1583 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1584 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1585 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1586 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1587 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1588 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1589 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1590 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1591 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1592 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1593 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1594 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1595 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1596 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1597 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1598 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1599 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1600 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1601 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1602 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1603 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1604 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1605 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1606 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1607 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1608 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1609 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1610 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1611 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1612 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1613 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1614 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1615 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1616 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1617 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1618 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1619 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1620 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1621 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1622 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1623 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1624 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1625 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1626 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1627 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1628 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1629 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1630 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1631 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1632 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1633 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1634 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1635 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1636 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1637 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1638 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1639 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1640 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1641 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1642 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1643 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1644 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1645 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1646 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1647 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1648 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1649 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1650 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1651 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1652 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1653 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1654 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1655 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1656 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1657 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1658 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1659 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1660 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1661 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1662 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1663 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1664 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1665 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1666 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1667 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1668 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1669 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1670 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1671 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1672 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1673 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1674 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1675 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1676 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1677 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1678 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1679 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1680 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1681 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1682 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1683 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1684 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1685 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1686 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1687 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1688 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1689 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1690 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1691 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1692 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1693 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1694 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1695 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1696 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1697 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1698 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1699 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1700 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1701 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1702 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1703 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1704 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1705 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1706 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1707 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1708 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1709 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1710 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1711 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1712 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1713 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1714 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1715 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1716 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1717 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1718 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1719 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1720 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1721 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1722 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1723 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1724 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1725 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1726 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1727 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1728 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1729 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1730 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1731 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1732 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1733 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1734 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1735 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1736 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1737 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1738 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1739 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1740 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1741 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1742 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1743 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1744 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1745 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1746 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1747 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1748 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1749 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1750 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1751 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1752 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1753 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1754 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1755 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1756 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1757 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1758 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1759 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1760 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1761 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1762 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1763 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1764 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1765 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1766 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1767 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1768 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1769 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1770 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1771 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1772 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1773 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1774 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1775 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1776 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1777 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1778 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1779 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1780 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1781 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1782 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1783 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1784 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1785 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1786 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1787 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1788 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1789 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1790 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1791 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1792 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1793 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1794 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1795 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1796 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1797 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1798 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1799 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1800 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1801 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1802 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1803 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1804 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1805 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1806 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1807 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1808 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1809 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1810 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1811 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1812 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1813 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri          Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1814 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1815 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1816 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1817 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1818 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1819 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1820 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1821 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1822 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1823 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1824 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1825 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1826 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1827 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1828 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1829 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1830 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1831 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1832 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1833 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1834 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1835 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1836 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1837 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1838 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1839 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1840 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1841 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1842 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1843 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1844 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1845 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1846 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1847 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1848 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1849 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1850 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1851 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1852 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1853 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1854 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1855 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1856 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1857 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1858 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1859 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1860 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1861 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1862 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1863 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1864 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1865 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1866 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1867 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1868 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1869 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1870 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1871 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1872 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1873 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1874 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1875 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1876 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1877 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1878 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1879 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1880 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1881 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1882 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1883 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1884 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1885 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1886 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1887 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1888 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1889 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1890 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1891 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1892 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1893 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1894 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1895 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1896 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1897 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1898 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1899 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1900 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1901 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1902 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1903 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1904 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1905 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1906 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1907 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1908 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1909 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1910 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1911 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1912 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1913 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1914 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1915 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1916 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1917 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1918 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1919 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1920 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1921 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1922 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1923 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1924 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1925 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1926 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1927 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1928 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1929 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1930 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1931 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1932 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1933 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1934 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1935 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1936 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1937 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1938 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1939 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1940 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1941 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1942 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1943 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1944 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1945 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1946 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1947 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1948 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1949 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1950 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1951 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1952 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1953 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1954 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1955 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1956 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1957 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1958 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1959 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1960 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1961 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1962 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1963 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1964 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1965 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1966 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1967 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1968 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1969 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1970 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1971 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1972 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1973 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1974 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1975 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1976 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1977 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1978 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1979 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1980 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1981 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1982 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1983 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1984 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1985 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1986 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_1987 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1988 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_1989 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1990 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1991 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1992 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1993 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1994 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1995 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1996 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1997 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_1998 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_1999 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2000 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2001 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2002 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2003 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2004 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2005 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2006 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2007 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2008 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2009 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2010 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2011 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2012 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2013 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2014 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2015 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2016 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2017 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2018 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2019 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2020 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2021 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2022 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri      Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2023 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2024 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2025 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2026 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2027 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2028 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2029 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2030 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2031 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2032 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2033 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2034 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2035 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2036 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2037 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2038 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2039 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2040 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2041 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2042 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2043 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2044 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2045 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2046 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2047 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2048 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2049 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2050 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2051 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2052 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2053 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2054 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2055 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2056 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2057 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2058 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2059 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2060 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2061 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2062 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2063 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2064 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2065 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2066 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2067 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2068 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2069 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2070 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2071 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2072 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2073 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2074 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2075 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2076 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2077 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2078 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2079 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2080 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2081 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2082 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2083 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2084 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2085 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2086 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2087 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2088 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2089 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2090 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2091 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2092 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2093 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2094 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2095 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2096 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2097 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2098 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2099 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2100 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2101 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2102 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2103 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2104 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2105 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2106 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2107 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2108 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2109 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2110 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2111 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2112 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2113 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2114 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2115 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2116 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2117 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2118 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2119 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2120 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2121 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2122 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2123 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2124 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2125 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2126 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2127 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2128 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2129 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2130 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2131 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2132 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2133 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2134 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2135 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2136 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2137 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2138 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2139 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2140 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2141 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2142 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2143 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2144 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2145 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2146 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2147 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2148 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2149 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2150 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2151 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2152 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2153 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2154 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2155 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2156 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2157 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2158 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2159 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2160 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2161 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2162 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2163 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2164 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2165 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2166 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2167 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2168 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2169 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2170 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2171 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2172 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2173 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2174 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2175 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2176 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2177 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2178 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2179 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2180 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2181 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2182 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2183 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2184 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2185 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2186 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2187 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2188 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2189 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2190 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2191 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2192 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2193 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2194 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2195 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2196 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2197 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2198 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2199 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2200 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2201 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2202 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2203 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2204 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2205 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2206 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2207 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2208 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2209 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2210 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2211 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2212 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2213 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2214 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2215 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2216 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2217 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2218 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2219 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2220 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2221 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2222 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2223 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2224 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2225 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2226 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2227 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2228 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2229 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2230 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2231 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2232 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2233 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2234 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2235 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2236 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2237 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2238 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2239 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2240 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2241 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2242 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2243 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2244 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2245 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2246 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2247 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2248 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2249 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2250 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2251 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2252 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2253 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2254 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2255 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2256 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2257 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2258 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2259 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2260 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2261 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2262 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2263 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2264 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2265 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2266 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2267 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2268 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2269 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2270 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2271 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2272 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2273 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2274 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2275 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2276 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2277 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2278 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2279 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2280 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2281 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2282 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2283 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2284 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2285 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2286 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2287 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2288 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2289 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2290 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2291 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2292 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2293 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2294 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2295 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2296 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2297 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2298 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2299 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2300 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2301 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2302 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2303 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2304 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2305 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2306 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2307 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2308 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2309 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2310 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2311 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2312 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2313 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2314 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2315 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2316 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2317 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2318 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2319 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2320 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2321 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2322 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2323 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2324 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2325 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2326 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2327 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2328 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2329 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2330 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2331 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2332 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2333 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2334 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2335 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2336 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2337 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2338 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2339 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2340 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2341 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2342 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2343 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2344 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2345 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2346 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2347 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2348 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2349 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2350 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2351 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2352 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2353 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2354 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2355 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2356 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2357 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2358 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2359 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2360 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2361 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2362 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2363 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2364 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2365 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2366 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2367 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2368 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2369 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2370 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2371 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2372 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2373 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2374 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2375 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2376 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2377 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2378 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2379 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2380 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2381 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2382 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2383 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2384 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2385 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2386 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2387 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2388 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2389 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2390 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2391 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2392 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2393 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2394 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2395 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2396 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2397 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2398 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2399 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2400 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2401 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2402 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2403 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2404 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2405 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2406 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2407 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2408 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2409 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2410 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2411 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2412 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2413 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2414 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2415 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2416 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2417 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2418 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2419 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri          Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2420 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2421 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2422 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2423 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2424 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2425 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2426 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2427 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2428 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2429 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2430 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2431 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2432 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2433 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2434 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2435 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2436 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2437 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2438 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2439 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2440 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2441 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2442 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2443 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2444 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2445 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2446 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2447 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2448 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2449 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2450 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2451 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2452 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2453 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2454 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2455 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2456 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2457 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2458 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2459 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2460 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2461 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2462 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2463 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2464 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2465 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2466 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2467 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2468 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2469 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2470 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2471 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2472 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2473 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2474 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2475 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2476 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2477 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2478 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2479 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2480 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2481 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2482 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2483 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2484 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2485 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2486 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2487 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2488 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2489 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2490 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2491 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2492 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2493 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2494 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2495 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2496 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2497 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2498 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2499 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2500 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2501 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2502 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2503 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2504 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2505 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2506 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2507 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2508 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2509 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2510 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2511 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2512 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2513 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2514 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2515 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2516 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2517 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2518 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2519 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2520 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2521 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2522 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2523 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2524 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2525 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2526 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2527 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2528 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2529 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2530 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2531 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2532 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2533 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2534 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2535 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2536 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2537 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2538 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2539 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2540 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2541 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2542 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2543 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2544 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2545 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2546 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2547 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2548 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2549 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2550 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2551 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2552 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2553 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2554 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2555 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2556 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2557 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2558 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2559 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2560 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2561 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2562 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2563 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2564 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2565 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2566 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2567 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2568 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2569 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2570 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2571 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2572 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2573 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2574 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2575 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2576 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2577 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2578 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2579 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2580 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2581 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2582 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2583 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2584 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2585 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2586 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2587 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2588 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2589 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2590 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2591 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2592 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2593 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2594 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2595 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2596 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2597 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2598 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2599 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2600 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2601 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2602 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2603 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2604 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2605 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2606 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2607 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2608 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2609 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2610 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2611 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2612 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2613 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2614 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2615 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2616 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2617 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2618 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2619 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2620 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2621 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2622 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2623 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2624 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2625 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2626 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2627 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2628 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2629 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2630 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2631 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2632 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2633 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2634 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2635 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2636 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2637 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2638 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2639 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2640 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2641 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2642 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2643 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2644 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2645 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2646 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2647 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2648 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2649 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2650 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2651 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2652 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2653 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2654 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2655 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2656 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2657 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2658 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2659 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2660 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2661 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2662 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2663 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2664 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2665 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2666 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2667 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2668 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2669 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2670 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2671 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2672 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2673 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2674 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2675 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2676 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2677 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2678 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2679 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2680 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2681 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2682 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2683 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2684 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2685 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2686 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2687 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2688 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2689 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2690 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2691 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2692 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2693 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2694 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2695 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2696 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2697 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2698 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2699 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2700 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2701 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2702 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2703 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2704 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2705 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2706 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2707 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2708 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2709 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2710 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2711 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2712 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2713 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2714 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2715 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2716 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2717 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2718 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2719 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2720 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2721 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2722 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2723 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2724 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2725 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2726 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2727 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2728 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2729 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2730 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2731 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2732 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2733 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2734 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2735 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2736 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2737 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2738 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2739 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2740 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2741 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2742 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2743 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2744 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2745 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2746 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2747 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2748 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2749 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2750 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2751 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2752 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2753 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2754 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2755 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2756 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2757 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2758 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2759 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2760 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2761 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2762 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2763 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2764 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2765 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2766 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2767 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2768 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2769 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2770 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2771 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2772 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2773 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2774 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2775 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2776 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2777 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2778 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2779 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2780 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2781 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2782 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2783 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2784 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2785 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2786 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2787 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2788 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2789 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2790 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2791 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2792 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2793 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2794 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2795 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2796 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2797 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2798 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2799 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2800 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2801 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2802 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2803 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2804 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2805 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2806 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2807 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2808 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2809 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2810 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2811 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2812 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2813 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2814 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2815 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2816 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2817 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2818 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2819 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2820 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2821 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2822 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2823 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2824 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2825 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2826 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2827 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri          Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2828 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2829 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2830 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2831 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2832 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2833 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2834 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2835 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2836 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2837 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2838 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2839 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2840 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2841 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2842 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2843 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2844 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2845 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2846 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2847 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2848 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2849 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2850 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2851 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2852 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2853 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2854 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2855 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2856 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2857 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2858 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2859 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2860 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2861 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2862 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2863 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2864 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2865 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2866 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2867 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2868 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2869 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2870 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2871 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2872 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2873 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2874 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2875 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2876 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2877 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2878 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2879 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2880 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2881 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2882 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2883 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2884 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2885 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2886 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2887 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2888 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2889 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2890 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2891 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2892 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2893 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2894 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2895 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2896 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2897 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2898 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2899 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2900 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2901 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2902 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2903 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2904 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2905 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2906 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2907 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2908 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2909 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2910 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2911 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2912 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2913 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2914 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2915 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2916 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2917 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2918 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2919 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2920 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2921 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2922 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2923 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2924 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2925 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2926 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2927 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2928 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2929 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2930 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2931 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2932 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2933 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2934 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2935 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2936 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2937 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2938 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2939 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2940 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2941 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2942 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2943 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2944 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2945 | NAME ON FILE | C/O POTTER HANDY, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2946 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2947 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2948 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2949 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2950 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2951 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2952 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2953 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2954 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2955 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2956 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2957 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2958 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2959 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2960 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2961 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2962 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2963 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2964 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2965 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2966 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2967 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2968 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2969 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2970 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2971 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_2972 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2973 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2974 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2975 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2976 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2977 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2978 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2979 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2980 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2981 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2982 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2983 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2984 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_2985 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2986 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2987 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2988 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2989 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2990 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2991 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2992 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2993 | NAME ON FILE | C/O POTTER HANDY, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_2994 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2995 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2996 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2997 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2998 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_2999 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3000 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3001 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3002 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3003 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3004 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3005 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3006 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3007 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3008 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3009 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3010 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3011 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3012 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3013 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3014 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3015 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3016 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3017 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3018 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3019 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3020 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3021 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3022 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3023 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_3024 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3025 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3026 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3027 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3028 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3029 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3030 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3031 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3032 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3033 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3034 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3035 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3036 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3037 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3038 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3039 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3040 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3041 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3042 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3043 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3044 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3045 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3046 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3047 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3048 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3049 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3050 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3051 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3052 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3053 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3054 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3055 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3056 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3057 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3058 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3059 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3060 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3061 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3062 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3063 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3064 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3065 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3066 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3067 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3068 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3069 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3070 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3071 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3072 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3073 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3074 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3075 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3076 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3077 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3078 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3079 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3080 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3081 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3082 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3083 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3084 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3085 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3086 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3087 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3088 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3089 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3090 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3091 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3092 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3093 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3094 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3095 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3096 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3097 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_3098 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3099 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3100 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3101 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3102 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3103 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3104 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3105 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3106 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3107 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3108 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3109 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3110 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3111 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3112 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3113 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3114 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3115 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3116 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3117 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3118 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3119 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3120 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3121 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3122 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3123 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3124 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3125 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3126 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3127 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3128 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3129 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3130 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3131 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3132 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3133 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3134 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3135 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3136 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3137 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3138 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3139 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3140 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3141 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3142 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3143 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3144 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3145 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3146 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3147 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3148 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3149 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3150 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3151 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3152 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3153 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3154 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3155 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3156 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3157 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3158 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3159 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3160 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3161 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3162 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3163 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3164 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3165 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3166 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3167 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3168 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3169 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3170 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3171 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3172 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3173 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3174 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3175 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3176 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3177 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3178 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3179 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3180 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3181 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3182 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3183 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3184 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3185 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3186 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3187 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3188 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3189 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3190 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3191 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3192 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3193 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3194 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3195 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3196 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3197 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3198 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3199 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3200 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3201 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3202 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3203 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3204 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3205 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3206 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3207 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3208 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3209 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3210 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3211 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3212 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3213 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3214 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3215 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3216 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3217 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3218 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3219 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3220 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3221 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3222 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3223 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3224 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3225 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3226 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3227 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3228 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3229 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3230 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3231 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3232 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3233 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3234 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3235 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3236 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3237 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3238 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3239 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3240 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3241 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3242 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3243 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3244 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3245 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3246 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3247 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3248 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3249 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3250 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3251 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3252 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3253 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3254 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3255 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3256 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3257 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3258 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3259 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3260 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3261 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3262 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3263 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3264 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3265 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3266 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3267 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3268 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3269 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3270 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3271 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3272 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3273 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3274 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3275 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3276 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3277 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3278 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3279 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3280 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3281 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3282 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3283 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3284 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3285 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3286 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3287 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3288 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3289 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3290 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3291 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3292 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3293 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3294 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3295 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3296 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3297 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3298 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3299 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3300 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3301 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3302 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3303 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3304 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3305 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3306 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3307 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3308 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3309 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3310 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3311 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3312 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3313 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3314 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3315 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3316 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3317 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3318 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3319 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3320 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3321 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3322 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3323 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3324 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3325 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3326 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3327 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3328 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3329 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3330 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3331 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3332 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3333 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3334 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3335 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3336 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3337 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3338 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3339 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3340 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3341 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3342 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3343 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3344 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3345 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3346 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3347 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3348 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3349 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3350 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3351 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3352 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3353 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3354 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3355 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3356 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3357 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3358 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3359 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3360 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3361 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3362 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3363 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3364 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3365 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3366 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3367 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3368 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3369 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3370 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3371 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3372 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3373 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3374 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3375 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3376 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3377 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3378 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3379 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3380 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3381 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3382 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3383 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3384 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3385 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3386 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3387 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3388 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3389 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3390 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3391 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3392 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3393 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3394 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3395 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3396 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3397 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3398 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3399 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3400 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3401 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3402 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3403 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3404 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3405 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3406 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3407 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3408 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3409 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3410 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3411 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3412 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3413 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3414 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3415 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3416 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3417 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3418 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3419 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3420 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3421 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3422 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3423 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3424 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3425 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3426 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3427 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3428 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3429 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3430 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3431 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3432 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3433 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3434 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3435 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3436 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3437 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3438 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3439 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3440 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3441 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3442 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3443 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3444 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3445 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3446 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3447 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3448 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3449 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3450 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3451 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3452 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3453 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3454 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3455 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3456 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3457 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3458 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3459 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3460 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3461 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3462 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3463 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3464 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3465 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3466 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3467 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3468 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3469 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3470 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3471 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3472 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3473 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3474 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3475 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3476 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3477 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3478 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3479 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3480 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3481 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3482 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3483 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3484 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3485 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3486 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3487 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3488 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3489 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3490 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3491 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3492 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3493 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3494 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3495 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3496 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3497 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3498 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3499 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3500 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3501 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3502 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3503 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3504 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3505 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3506 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3507 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3508 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3509 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3510 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3511 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3512 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3513 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3514 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3515 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3516 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3517 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3518 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3519 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3520 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3521 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3522 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3523 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3524 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3525 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3526 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3527 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3528 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3529 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3530 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3531 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3532 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3533 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3534 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3535 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3536 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3537 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3538 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3539 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3540 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3541 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3542 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3543 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3544 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3545 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3546 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3547 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3548 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3549 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3550 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3551 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3552 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3553 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3554 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3555 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3556 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3557 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3558 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3559 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3560 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3561 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3562 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3563 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3564 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3565 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3566 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3567 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3568 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3569 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3570 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3571 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3572 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3573 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3574 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3575 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3576 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3577 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3578 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3579 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3580 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3581 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3582 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3583 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3584 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3585 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3586 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3587 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3588 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3589 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3590 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3591 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3592 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3593 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3594 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3595 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3596 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3597 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3598 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3599 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3600 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3601 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3602 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3603 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3604 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3605 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3606 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3607 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3608 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3609 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3610 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3611 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3612 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3613 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3614 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3615 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3616 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3617 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3618 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3619 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3620 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3621 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3622 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3623 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3624 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3625 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3626 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3627 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3628 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3629 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3630 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3631 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3632 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3633 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3634 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3635 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3636 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3637 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3638 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3639 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3640 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3641 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3642 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3643 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3644 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3645 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3646 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3647 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3648 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3649 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3650 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3651 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3652 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3653 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3654 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3655 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3656 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3657 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3658 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3659 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3660 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3661 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3662 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3663 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3664 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3665 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3666 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3667 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3668 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3669 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3670 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3671 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3672 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3673 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3674 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3675 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3676 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3677 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3678 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3679 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3680 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3681 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3682 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3683 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3684 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3685 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3686 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3687 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3688 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3689 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3690 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3691 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3692 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3693 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3694 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3695 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3696 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3697 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3698 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3699 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3700 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3701 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3702 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3703 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3704 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3705 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3706 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3707 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3708 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3709 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3710 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3711 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3712 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3713 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3714 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3715 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3716 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3717 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3718 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3719 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3720 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3721 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3722 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3723 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3724 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3725 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3726 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3727 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri        Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3728 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3729 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3730 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3731 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3732 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3733 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3734 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3735 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3736 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3737 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3738 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3739 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3740 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3741 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3742 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3743 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3744 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3745 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3746 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3747 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3748 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3749 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3750 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3751 | NAME ON FILE | EMAIL ON FILE | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3752 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3753 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3754 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3755 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3756 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3757 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3758 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3759 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3760 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3761 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3762 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3763 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3764 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3765 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3766 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3767 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3768 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3769 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3770 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3771 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3772 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3773 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3774 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3775 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3776 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3777 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3778 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3779 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3780 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3781 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3782 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3783 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3784 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3785 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3786 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3787 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3788 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3789 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3790 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3791 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3792 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3793 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3794 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3795 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3796 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3797 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3798 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3799 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3800 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3801 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3802 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3803 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3804 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3805 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3806 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3807 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3808 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3809 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3810 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3811 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3812 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3813 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3814 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3815 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3816 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3817 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3818 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3819 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3820 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3821 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3822 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3823 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3824 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3825 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3826 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3827 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3828 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3829 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3830 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3831 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3832 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3833 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3834 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3835 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3836 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3837 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3838 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3839 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3840 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3841 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3842 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3843 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3844 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3845 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3846 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3847 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3848 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3849 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3850 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3851 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3852 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3853 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3854 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3855 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3856 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3857 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3858 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3859 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3860 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3861 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3862 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3863 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3864 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3865 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3866 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3867 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3868 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3869 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3870 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3871 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3872 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3873 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3874 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3875 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3876 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3877 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3878 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3879 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3880 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3881 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3882 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3883 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3884 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3885 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3886 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3887 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3888 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3889 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3890 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3891 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3892 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3893 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3894 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3895 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3896 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3897 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3898 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3899 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3900 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3901 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3902 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3903 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3904 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3905 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3906 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3907 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                         Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3908 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3909 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3910 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3911 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3912 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3913 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3914 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3915 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3916 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3917 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3918 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3919 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3920 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3921 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3922 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3923 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3924 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3925 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3926 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3927 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3928 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3929 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3930 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3931 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3932 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3933 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3934 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3935 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3936 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3937 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3938 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3939 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3940 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3941 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3942 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3943 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3944 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3945 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3946 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3947 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3948 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3949 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3950 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3951 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3952 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3953 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3954 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3955 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3956 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3957 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3958 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3959 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3960 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3961 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3962 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3963 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3964 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3965 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3966 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3967 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3968 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_3969 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3970 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3971 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3972 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3973 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3974 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3975 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3976 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3977 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3978 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3979 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3980 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3981 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3982 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3983 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_3984 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3985 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3986 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3987 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3988 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3989 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3990 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3991 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3992 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3993 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3994 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3995 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3996 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3997 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_3998 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_3999 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4000 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4001 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4002 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4003 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4004 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4005 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4006 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4007 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4008 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4009 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4010 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4011 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4012 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4013 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_4014 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4015 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4016 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4017 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4018 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4019 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4020 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4021 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4022 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4023 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4024 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4025 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4026 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4027 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4028 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4029 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4030 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4031 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4032 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4033 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4034 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4035 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4036 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4037 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4038 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4039 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4040 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4041 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4042 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4043 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4044 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4045 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4046 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4047 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4048 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4049 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4050 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4051 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4052 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4053 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4054 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4055 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4056 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4057 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4058 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4059 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4060 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4061 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4062 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4063 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4064 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4065 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4066 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4067 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4068 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4069 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4070 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4071 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_4072 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4073 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4074 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4075 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4076 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4077 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4078 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4079 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4080 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4081 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4082 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4083 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4084 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4085 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4086 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4087 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4088 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4089 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4090 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4091 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_4092 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4093 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4094 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4095 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4096 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4097 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4098 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4099 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4100 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | | CYBER LITIGATION | UNDETERMINED |
| ID_4101 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4102 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4103 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4104 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4105 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4106 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4107 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4108 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4109 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4110 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4111 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4112 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4113 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4114 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4115 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4116 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4117 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_4118 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4119 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4120 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4121 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4122 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4123 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4124 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4125 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4126 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4127 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4128 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4129 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4130 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4131 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4132 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4133 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4134 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4135 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4136 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4137 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4138 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4139 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4140 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4141 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4142 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4143 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4144 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4145 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4146 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4147 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4148 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4149 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4150 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4151 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4152 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4153 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4154 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4155 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4156 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4157 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4158 | NAME ON FILE | C/O POTTER HANDY, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4159 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4160 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4161 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4162 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4163 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4164 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4165 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4166 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4167 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4168 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4169 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4170 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4171 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4172 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4173 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4174 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4175 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4176 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4177 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4178 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4179 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4180 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4181 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4182 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4183 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4184 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4185 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4186 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4187 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4188 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4189 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4190 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4191 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4192 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_4193 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4194 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4195 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4196 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4197 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4198 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4199 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4200 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4201 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4202 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4203 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4204 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4205 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4206 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4207 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4208 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4209 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4210 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4211 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4212 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4213 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4214 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4215 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4216 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri     Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4217 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4218 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4219 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4220 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4221 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4222 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4223 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4224 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4225 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4226 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4227 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4228 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4229 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4230 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4231 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4232 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4233 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4234 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4235 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4236 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4237 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4238 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4239 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4240 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4241 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4242 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4243 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4244 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4245 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4246 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4247 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4248 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4249 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4250 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4251 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4252 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4253 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4254 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_4255 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4256 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4257 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4258 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4259 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_4260 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4261 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4262 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4263 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4264 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4265 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4266 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4267 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4268 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4269 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4270 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4271 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4272 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4273 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4274 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4275 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4276 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4277 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4278 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4279 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4280 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4281 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4282 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4283 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4284 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4285 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4286 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4287 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4288 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4289 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4290 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4291 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4292 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4293 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4294 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4295 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4296 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4297 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4298 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4299 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4300 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4301 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4302 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4303 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4304 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4305 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4306 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4307 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4308 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4309 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4310 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4311 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4312 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4313 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4314 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4315 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4316 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4317 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4318 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4319 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4320 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4321 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4322 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4323 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4324 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4325 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4326 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_4327 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4328 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4329 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_4330 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4331 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4332 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4333 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4334 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4335 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4336 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4337 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4338 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4339 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4340 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4341 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4342 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4343 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4344 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4345 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4346 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4347 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4348 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_4349 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4350 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4351 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4352 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4353 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4354 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4355 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4356 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4357 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4358 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4359 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4360 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4361 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4362 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4363 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4364 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4365 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4366 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4367 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4368 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4369 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4370 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4371 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4372 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4373 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4374 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4375 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4376 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4377 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4378 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4379 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4380 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4381 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4382 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4383 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4384 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4385 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4386 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4387 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4388 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4389 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4390 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4391 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4392 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4393 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4394 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4395 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4396 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4397 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4398 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4399 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4400 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4401 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4402 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4403 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4404 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4405 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4406 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4407 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4408 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4409 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4410 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4411 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4412 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4413 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4414 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4415 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_4416 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4417 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4418 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4419 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4420 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4421 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4422 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4423 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4424 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4425 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4426 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4427 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4428 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4429 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4430 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4431 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4432 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4433 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4434 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4435 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4436 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4437 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4438 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4439 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4440 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4441 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4442 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4443 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4444 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4445 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4446 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4447 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4448 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4449 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4450 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4451 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4452 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4453 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4454 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4455 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4456 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4457 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_4458 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4459 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4460 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4461 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4462 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4463 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4464 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4465 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4466 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4467 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4468 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4469 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4470 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4471 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4472 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4473 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4474 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4475 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4476 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4477 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4478 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4479 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4480 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4481 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4482 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4483 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4484 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4485 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4486 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4487 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4488 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4489 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4490 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4491 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4492 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4493 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4494 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4495 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4496 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4497 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4498 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4499 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4500 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4501 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4502 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4503 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4504 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4505 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4506 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4507 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4508 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4509 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4510 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4511 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4512 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4513 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4514 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4515 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4516 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4517 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_4518 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4519 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4520 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4521 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4522 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4523 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4524 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4525 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4526 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4527 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4528 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4529 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4530 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4531 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4532 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4533 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4534 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4535 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4536 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4537 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4538 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4539 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4540 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4541 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4542 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4543 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4544 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4545 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4546 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4547 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4548 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4549 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4550 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4551 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4552 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4553 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4554 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4555 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4556 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4557 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4558 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4559 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4560 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4561 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4562 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4563 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4564 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4565 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4566 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4567 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4568 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4569 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4570 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4571 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4572 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4573 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4574 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4575 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4576 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4577 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4578 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4579 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4580 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4581 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4582 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4583 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4584 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4585 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4586 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4587 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4588 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4589 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4590 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4591 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4592 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4593 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4594 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4595 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4596 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4597 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4598 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4599 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4600 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4601 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4602 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4603 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4604 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4605 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4606 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4607 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4608 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4609 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4610 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4611 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4612 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4613 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4614 | NAME ON FILE | C/O POTTER HANDY, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4615 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4616 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4617 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4618 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4619 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4620 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4621 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4622 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4623 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4624 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4625 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4626 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4627 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4628 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4629 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4630 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4631 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4632 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4633 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4634 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4635 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4636 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4637 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4638 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4639 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4640 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4641 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4642 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4643 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4644 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4645 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4646 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4647 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4648 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4649 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4650 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4651 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4652 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4653 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4654 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4655 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4656 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4657 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_4658 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4659 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4660 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4661 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4662 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4663 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4664 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4665 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4666 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4667 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4668 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4669 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4670 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4671 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4672 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4673 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4674 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4675 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4676 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4677 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4678 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4679 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4680 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4681 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4682 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4683 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4684 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4685 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4686 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4687 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4688 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4689 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4690 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4691 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4692 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4693 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4694 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4695 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4696 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4697 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4698 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4699 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4700 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4701 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4702 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4703 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4704 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4705 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4706 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4707 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4708 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4709 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4710 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4711 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4712 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4713 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_4714 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4715 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4716 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4717 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4718 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4719 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4720 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4721 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4722 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4723 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4724 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4725 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4726 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4727 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4728 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4729 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4730 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4731 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4732 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4733 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4734 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4735 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4736 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4737 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4738 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4739 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4740 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_4741 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4742 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4743 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4744 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4745 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4746 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4747 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4748 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4749 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4750 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4751 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4752 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4753 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4754 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4755 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4756 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4757 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4758 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_4759 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4760 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4761 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4762 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4763 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4764 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4765 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4766 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4767 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4768 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4769 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4770 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4771 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4772 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4773 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4774 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4775 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4776 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4777 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4778 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4779 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4780 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4781 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4782 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4783 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4784 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4785 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4786 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4787 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4788 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4789 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4790 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4791 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4792 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4793 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4794 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4795 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4796 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4797 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4798 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4799 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4800 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4801 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_4802 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4803 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4804 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4805 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4806 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4807 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4808 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4809 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4810 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4811 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4812 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4813 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4814 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4815 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4816 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4817 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4818 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4819 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4820 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4821 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4822 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4823 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4824 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4825 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4826 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4827 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4828 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4829 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4830 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4831 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4832 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4833 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4834 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4835 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4836 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4837 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4838 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4839 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4840 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4841 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4842 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4843 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4844 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4845 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4846 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4847 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4848 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4849 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4850 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4851 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4852 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4853 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4854 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4855 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4856 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4857 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4858 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4859 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4860 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4861 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4862 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4863 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4864 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_4865 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4866 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4867 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4868 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4869 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4870 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4871 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4872 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4873 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4874 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4875 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4876 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4877 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4878 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4879 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4880 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4881 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4882 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4883 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4884 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4885 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4886 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_4887 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4888 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4889 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4890 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4891 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4892 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4893 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4894 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4895 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4896 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4897 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4898 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4899 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4900 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4901 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4902 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4903 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4904 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4905 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_4906 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4907 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4908 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4909 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4910 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4911 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4912 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4913 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4914 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4915 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4916 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4917 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4918 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4919 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4920 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4921 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4922 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4923 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4924 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4925 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4926 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4927 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4928 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4929 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4930 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4931 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4932 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4933 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4934 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4935 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4936 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4937 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4938 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4939 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4940 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4941 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4942 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_4943 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4944 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4945 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4946 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4947 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4948 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4949 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4950 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4951 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4952 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4953 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4954 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4955 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4956 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4957 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4958 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4959 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4960 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4961 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4962 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4963 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4964 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4965 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4966 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4967 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4968 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4969 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4970 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4971 | NAME ON FILE | C/O POTTER HANDY, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4972 | NAME ON FILE | C/O POTTER HANDY, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4973 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4974 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4975 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4976 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4977 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4978 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4979 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4980 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_4981 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4982 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4983 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4984 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4985 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4986 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4987 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4988 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4989 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_4990 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4991 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4992 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4993 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4994 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4995 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4996 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4997 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_4998 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_4999 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5000 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5001 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5002 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_5003 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5004 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5005 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5006 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5007 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5008 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5009 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5010 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5011 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5012 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5013 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5014 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5015 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5016 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5017 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5018 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5019 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5020 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5021 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5022 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5023 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5024 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5025 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5026 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5027 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5028 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5029 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5030 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5031 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5032 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5033 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5034 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5035 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5036 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5037 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5038 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5039 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5040 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5041 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5042 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5043 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5044 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5045 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5046 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5047 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5048 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5049 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5050 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5051 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5052 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5053 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5054 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5055 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5056 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5057 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5058 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5059 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5060 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5061 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5062 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5063 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5064 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5065 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5066 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5067 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5068 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5069 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5070 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5071 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5072 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri          Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5073 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5074 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5075 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5076 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5077 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5078 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5079 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5080 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5081 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5082 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5083 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5084 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5085 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5086 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5087 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5088 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5089 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5090 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5091 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5092 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5093 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5094 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5095 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5096 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5097 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5098 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5099 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5100 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5101 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5102 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5103 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5104 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5105 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5106 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5107 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5108 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5109 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5110 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5111 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5112 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5113 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5114 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5115 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5116 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5117 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5118 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5119 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5120 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5121 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5122 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5123 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5124 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5125 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5126 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5127 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5128 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5129 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5130 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5131 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5132 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5133 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5134 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5135 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5136 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5137 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5138 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5139 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5140 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_5141 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5142 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5143 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5144 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5145 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5146 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5147 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5148 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5149 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5150 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5151 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5152 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5153 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_5154 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5155 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5156 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5157 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5158 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5159 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5160 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5161 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5162 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5163 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5164 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5165 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5166 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5167 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5168 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5169 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5170 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5171 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5172 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5173 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5174 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5175 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5176 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5177 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5178 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5179 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5180 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5181 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5182 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5183 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5184 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_5185 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5186 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5187 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5188 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5189 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5190 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5191 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5192 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5193 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5194 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5195 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5196 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5197 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5198 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5199 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5200 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5201 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5202 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5203 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5204 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5205 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5206 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5207 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5208 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5209 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5210 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5211 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5212 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5213 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5214 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5215 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5216 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5217 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5218 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5219 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5220 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5221 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5222 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5223 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_5224 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5225 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5226 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5227 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5228 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5229 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5230 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5231 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5232 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5233 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5234 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5235 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5236 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5237 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5238 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5239 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5240 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5241 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5242 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5243 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5244 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5245 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5246 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5247 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5248 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5249 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5250 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5251 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5252 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5253 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5254 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5255 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5256 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5257 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5258 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5259 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5260 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5261 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5262 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5263 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5264 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5265 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5266 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5267 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5268 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5269 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5270 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5271 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5272 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5273 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5274 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5275 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5276 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5277 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5278 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5279 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5280 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5281 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5282 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5283 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5284 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri          Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5285 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5286 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5287 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5288 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_5289 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5290 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5291 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5292 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5293 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5294 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5295 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5296 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5297 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5298 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5299 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5300 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5301 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5302 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5303 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5304 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5305 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5306 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5307 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5308 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5309 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5310 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5311 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5312 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5313 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5314 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5315 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5316 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_5317 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5318 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5319 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5320 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5321 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5322 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5323 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5324 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5325 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5326 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_5327 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5328 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5329 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5330 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5331 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5332 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5333 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5334 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5335 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5336 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5337 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5338 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5339 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5340 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5341 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_5342 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5343 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5344 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5345 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5346 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5347 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5348 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5349 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5350 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5351 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5352 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5353 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5354 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5355 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5356 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5357 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5358 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5359 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5360 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5361 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5362 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5363 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5364 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5365 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5366 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5367 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5368 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_5369 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5370 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5371 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5372 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5373 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5374 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5375 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5376 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5377 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5378 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5379 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5380 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5381 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5382 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5383 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5384 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5385 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5386 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5387 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5388 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5389 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5390 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5391 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5392 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5393 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5394 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5395 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5396 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5397 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5398 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5399 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5400 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5401 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5402 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5403 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5404 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5405 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5406 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5407 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5408 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5409 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5410 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5411 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5412 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5413 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5414 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5415 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5416 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5417 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5418 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5419 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5420 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5421 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5422 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5423 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5424 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5425 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5426 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5427 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5428 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5429 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5430 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5431 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5432 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5433 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5434 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5435 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5436 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5437 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5438 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5439 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5440 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5441 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5442 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5443 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5444 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5445 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5446 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5447 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5448 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5449 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5450 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5451 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5452 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5453 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5454 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5455 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5456 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5457 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5458 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5459 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5460 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5461 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5462 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5463 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5464 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5465 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5466 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5467 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5468 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri              Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5469 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5470 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5471 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5472 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5473 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5474 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5475 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5476 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5477 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5478 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5479 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_5480 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5481 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5482 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5483 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5484 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5485 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5486 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5487 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5488 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5489 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5490 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5491 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5492 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5493 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5494 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5495 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5496 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5497 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5498 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5499 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_5500 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5501 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5502 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5503 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5504 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5505 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5506 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5507 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5508 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5509 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5510 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5511 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5512 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5513 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5514 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_5515 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5516 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5517 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5518 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5519 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5520 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5521 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5522 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5523 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5524 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5525 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5526 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5527 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5528 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5529 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5530 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5531 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5532 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5533 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5534 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5535 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5536 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5537 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5538 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5539 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5540 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5541 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5542 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5543 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5544 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5545 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5546 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5547 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5548 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5549 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5550 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5551 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5552 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5553 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5554 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5555 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5556 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5557 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5558 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5559 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5560 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5561 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5562 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5563 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5564 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5565 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5566 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5567 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5568 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5569 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5570 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5571 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5572 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5573 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5574 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5575 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5576 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5577 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5578 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5579 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5580 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5581 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5582 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5583 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5584 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5585 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5586 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5587 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5588 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5589 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5590 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5591 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5592 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5593 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5594 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5595 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5596 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_5597 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5598 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5599 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5600 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5601 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5602 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5603 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5604 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5605 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5606 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5607 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5608 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5609 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5610 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5611 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5612 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5613 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5614 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5615 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_5616 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5617 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5618 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5619 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5620 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5621 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5622 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5623 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5624 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5625 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5626 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5627 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5628 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5629 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5630 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5631 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5632 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5633 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5634 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5635 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5636 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5637 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5638 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5639 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5640 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5641 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5642 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5643 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5644 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5645 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5646 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5647 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5648 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5649 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5650 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5651 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5652 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5653 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5654 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5655 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5656 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5657 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5658 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5659 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5660 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5661 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5662 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5663 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_5664 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5665 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5666 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5667 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5668 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5669 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5670 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5671 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5672 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5673 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5674 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5675 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5676 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5677 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5678 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5679 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5680 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5681 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5682 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5683 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5684 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5685 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5686 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5687 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5688 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5689 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5690 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5691 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5692 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5693 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5694 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5695 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5696 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5697 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5698 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5699 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5700 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5701 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5702 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5703 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5704 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5705 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5706 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5707 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5708 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5709 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5710 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5711 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5712 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5713 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5714 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5715 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5716 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5717 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5718 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5719 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5720 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5721 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5722 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5723 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5724 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5725 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5726 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5727 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5728 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5729 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5730 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5731 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5732 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5733 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5734 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5735 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5736 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5737 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5738 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_5739 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5740 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5741 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5742 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5743 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5744 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5745 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5746 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5747 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5748 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5749 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5750 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5751 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5752 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5753 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5754 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5755 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5756 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5757 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5758 | NAME ON FILE | EMAIL ON FILE | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5759 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5760 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5761 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5762 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5763 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_5764 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_5765 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5766 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5767 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5768 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5769 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5770 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5771 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5772 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5773 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5774 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5775 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5776 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5777 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5778 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5779 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5780 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5781 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5782 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5783 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5784 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5785 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5786 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5787 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5788 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5789 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5790 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5791 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5792 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5793 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5794 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5795 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5796 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5797 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5798 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5799 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_5800 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5801 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5802 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5803 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5804 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_5805 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5806 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5807 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5808 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5809 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5810 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5811 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5812 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5813 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5814 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5815 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5816 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5817 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5818 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5819 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5820 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5821 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5822 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5823 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5824 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5825 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5826 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5827 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5828 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5829 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5830 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5831 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5832 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5833 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5834 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5835 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5836 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5837 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5838 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5839 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5840 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5841 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5842 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5843 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5844 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5845 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5846 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5847 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5848 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5849 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5850 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5851 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5852 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5853 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5854 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5855 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5856 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5857 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5858 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5859 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5860 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5861 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5862 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5863 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5864 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5865 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5866 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5867 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5868 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5869 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5870 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5871 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5872 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5873 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri     Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5874 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5875 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5876 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5877 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5878 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5879 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5880 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5881 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5882 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5883 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5884 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5885 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5886 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5887 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5888 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5889 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5890 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5891 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5892 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_5893 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5894 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5895 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5896 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5897 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5898 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_5899 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5900 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5901 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5902 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5903 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5904 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5905 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5906 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5907 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5908 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5909 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5910 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5911 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5912 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5913 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5914 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5915 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5916 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5917 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5918 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5919 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5920 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5921 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5922 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5923 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5924 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5925 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5926 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5927 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5928 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5929 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5930 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5931 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5932 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5933 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5934 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5935 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5936 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5937 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_5938 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5939 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5940 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5941 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5942 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5943 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5944 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5945 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5946 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5947 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5948 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5949 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_5950 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5951 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5952 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5953 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5954 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5955 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5956 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5957 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5958 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5959 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5960 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5961 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5962 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5963 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5964 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5965 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5966 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5967 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5968 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5969 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_5970 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5971 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5972 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5973 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5974 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5975 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5976 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5977 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri          Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_5978 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5979 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5980 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5981 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5982 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5983 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5984 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5985 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5986 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5987 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5988 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5989 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5990 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5991 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5992 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5993 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5994 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5995 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5996 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5997 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5998 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_5999 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6000 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6001 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6002 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6003 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6004 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6005 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6006 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6007 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6008 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6009 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6010 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_6011 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6012 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6013 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6014 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6015 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6016 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6017 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6018 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6019 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6020 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6021 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6022 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6023 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6024 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6025 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6026 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6027 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6028 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6029 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6030 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6031 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6032 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6033 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6034 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6035 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6036 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6037 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6038 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6039 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6040 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6041 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6042 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6043 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6044 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6045 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6046 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6047 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6048 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6049 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6050 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6051 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6052 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6053 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6054 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6055 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6056 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6057 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6058 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6059 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6060 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6061 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6062 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6063 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6064 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6065 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6066 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6067 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6068 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6069 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6070 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6071 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6072 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6073 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6074 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6075 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6076 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6077 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6078 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6079 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6080 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6081 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6082 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6083 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6084 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6085 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6086 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6087 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6088 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6089 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6090 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6091 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6092 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6093 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6094 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6095 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6096 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6097 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6098 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6099 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6100 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6101 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6102 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6103 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6104 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6105 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_6106 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6107 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6108 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6109 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6110 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6111 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6112 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6113 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6114 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6115 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6116 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6117 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6118 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6119 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6120 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6121 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6122 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6123 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6124 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6125 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6126 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6127 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6128 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6129 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6130 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6131 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6132 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6133 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6134 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6135 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6136 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6137 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6138 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6139 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6140 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6141 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6142 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6143 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6144 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6145 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6146 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6147 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6148 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6149 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6150 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6151 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6152 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6153 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_6154 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6155 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6156 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6157 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6158 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6159 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6160 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6161 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6162 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_6163 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6164 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6165 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6166 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6167 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6168 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6169 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6170 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6171 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6172 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6173 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6174 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6175 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6176 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_6177 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6178 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6179 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6180 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6181 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6182 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6183 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6184 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6185 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6186 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6187 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6188 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6189 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6190 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6191 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6192 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6193 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6194 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6195 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6196 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6197 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6198 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6199 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6200 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6201 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_6202 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6203 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6204 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6205 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6206 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6207 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6208 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6209 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6210 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6211 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6212 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6213 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6214 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6215 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6216 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6217 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6218 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6219 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6220 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6221 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6222 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6223 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6224 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6225 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6226 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_6227 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6228 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6229 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6230 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6231 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6232 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6233 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6234 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6235 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6236 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6237 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6238 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6239 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6240 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6241 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_6242 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6243 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6244 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6245 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6246 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_6247 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6248 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6249 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6250 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6251 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6252 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6253 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6254 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6255 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6256 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6257 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6258 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6259 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6260 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_6261 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6262 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6263 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6264 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6265 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6266 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6267 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6268 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6269 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_6270 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6271 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6272 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6273 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6274 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6275 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6276 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6277 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6278 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6279 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6280 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6281 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6282 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6283 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6284 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_6285 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6286 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6287 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6288 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6289 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6290 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6291 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6292 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6293 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6294 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6295 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6296 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6297 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6298 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6299 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6300 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6301 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6302 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6303 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6304 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_6305 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6306 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6307 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6308 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6309 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6310 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6311 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6312 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6313 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6314 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6315 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6316 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6317 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6318 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6319 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6320 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6321 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6322 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6323 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6324 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6325 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6326 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6327 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6328 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6329 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6330 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6331 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6332 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6333 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6334 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6335 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6336 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6337 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6338 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6339 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6340 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6341 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6342 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6343 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6344 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6345 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6346 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6347 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6348 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6349 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6350 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6351 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6352 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6353 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6354 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6355 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6356 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6357 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6358 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6359 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6360 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6361 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6362 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6363 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6364 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6365 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6366 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6367 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6368 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6369 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6370 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6371 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6372 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6373 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6374 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6375 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6376 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6377 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6378 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6379 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6380 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6381 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6382 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6383 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6384 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6385 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6386 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6387 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6388 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6389 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6390 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6391 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6392 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6393 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6394 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6395 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6396 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6397 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6398 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6399 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6400 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6401 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6402 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6403 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6404 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6405 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6406 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6407 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6408 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6409 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6410 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6411 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6412 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6413 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6414 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6415 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6416 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6417 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6418 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6419 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6420 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6421 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6422 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6423 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6424 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6425 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6426 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6427 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6428 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6429 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6430 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6431 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6432 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6433 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6434 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6435 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6436 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6437 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6438 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6439 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6440 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6441 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6442 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6443 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6444 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6445 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6446 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6447 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6448 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6449 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6450 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6451 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6452 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6453 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6454 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6455 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6456 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6457 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6458 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6459 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6460 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6461 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6462 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6463 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6464 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6465 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6466 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6467 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6468 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6469 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6470 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6471 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6472 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6473 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6474 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6475 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6476 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6477 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6478 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6479 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6480 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6481 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6482 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6483 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6484 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6485 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6486 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6487 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6488 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6489 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6490 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6491 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6492 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6493 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6494 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6495 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6496 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6497 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6498 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6499 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6500 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6501 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6502 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6503 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6504 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6505 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6506 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6507 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6508 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6509 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_6510 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6511 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6512 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6513 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6514 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6515 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6516 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6517 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6518 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6519 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_6520 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6521 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6522 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6523 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6524 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6525 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6526 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6527 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6528 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6529 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6530 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6531 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6532 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6533 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6534 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6535 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6536 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6537 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6538 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6539 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6540 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6541 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6542 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6543 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6544 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6545 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6546 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6547 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6548 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6549 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6550 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6551 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6552 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6553 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6554 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6555 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6556 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6557 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6558 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6559 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6560 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6561 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6562 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6563 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6564 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6565 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6566 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6567 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6568 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6569 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6570 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6571 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6572 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6573 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6574 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6575 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6576 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6577 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6578 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6579 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6580 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6581 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6582 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6583 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6584 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6585 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6586 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6587 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6588 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6589 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6590 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6591 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6592 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6593 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6594 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6595 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6596 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6597 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_6598 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6599 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6600 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6601 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6602 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6603 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6604 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6605 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6606 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6607 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6608 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6609 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6610 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6611 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_6612 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_6613 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6614 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6615 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6616 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6617 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6618 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6619 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6620 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6621 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6622 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6623 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6624 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6625 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6626 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6627 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6628 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6629 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6630 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6631 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6632 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6633 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6634 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6635 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6636 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6637 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6638 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_6639 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6640 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6641 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6642 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6643 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6644 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6645 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6646 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6647 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6648 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6649 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6650 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6651 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6652 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6653 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6654 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6655 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6656 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6657 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6658 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6659 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6660 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6661 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6662 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6663 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6664 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_6665 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6666 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6667 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6668 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6669 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6670 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6671 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6672 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6673 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6674 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6675 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6676 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6677 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6678 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6679 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6680 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6681 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_6682 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6683 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6684 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6685 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6686 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6687 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_6688 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6689 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6690 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6691 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6692 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6693 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6694 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6695 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6696 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6697 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6698 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6699 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6700 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6701 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6702 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6703 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6704 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6705 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6706 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6707 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6708 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6709 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6710 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6711 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6712 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6713 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6714 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6715 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6716 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6717 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6718 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6719 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6720 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6721 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6722 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6723 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_6724 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6725 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6726 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6727 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6728 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6729 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6730 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6731 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6732 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6733 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6734 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6735 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6736 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6737 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6738 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6739 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6740 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6741 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6742 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6743 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6744 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_6745 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6746 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6747 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6748 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6749 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6750 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6751 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6752 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6753 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6754 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6755 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_6756 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6757 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_6758 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6759 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6760 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6761 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6762 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6763 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6764 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6765 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri           Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6766 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6767 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6768 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6769 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6770 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6771 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6772 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6773 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6774 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6775 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6776 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6777 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6778 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6779 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6780 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6781 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6782 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6783 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6784 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6785 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6786 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6787 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6788 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6789 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6790 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6791 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6792 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6793 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6794 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6795 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6796 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6797 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6798 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6799 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6800 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6801 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6802 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6803 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6804 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6805 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6806 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6807 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6808 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6809 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_6810 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6811 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_6812 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6813 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6814 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6815 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_6816 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6817 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6818 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6819 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6820 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6821 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6822 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6823 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6824 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6825 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6826 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6827 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6828 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6829 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6830 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6831 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6832 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6833 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6834 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6835 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6836 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6837 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6838 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6839 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6840 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6841 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6842 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6843 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6844 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6845 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6846 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6847 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6848 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_6849 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6850 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6851 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6852 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6853 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6854 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6855 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6856 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6857 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6858 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6859 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6860 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6861 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6862 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6863 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6864 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6865 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6866 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6867 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6868 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri　　　　　Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6869 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6870 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6871 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6872 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_6873 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6874 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6875 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6876 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6877 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6878 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6879 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6880 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6881 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6882 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6883 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6884 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6885 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6886 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6887 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6888 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6889 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6890 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6891 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6892 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6893 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6894 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6895 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6896 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6897 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6898 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6899 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6900 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6901 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6902 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6903 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6904 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6905 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6906 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6907 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6908 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6909 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6910 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6911 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6912 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6913 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6914 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6915 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6916 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6917 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6918 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6919 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6920 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6921 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6922 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6923 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6924 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6925 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6926 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6927 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6928 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6929 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6930 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_6931 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6932 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6933 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6934 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6935 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6936 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6937 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6938 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6939 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6940 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6941 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6942 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6943 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6944 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6945 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6946 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6947 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6948 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6949 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6950 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6951 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6952 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6953 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_6954 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6955 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6956 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6957 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6958 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6959 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6960 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6961 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_6962 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_6963 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6964 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6965 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6966 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6967 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6968 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6969 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6970 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6971 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6972 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6973 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6974 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6975 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_6976 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_6977 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6978 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6979 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6980 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6981 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6982 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6983 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6984 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6985 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6986 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_6987 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6988 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6989 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6990 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6991 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6992 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_6993 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6994 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6995 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6996 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6997 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6998 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_6999 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7000 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7001 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7002 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7003 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7004 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7005 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7006 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7007 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7008 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7009 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7010 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7011 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7012 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7013 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7014 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7015 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_7016 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7017 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7018 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7019 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_7020 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7021 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7022 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7023 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7024 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7025 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7026 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7027 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7028 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7029 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7030 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7031 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7032 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7033 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7034 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7035 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7036 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7037 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7038 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_7039 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7040 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7041 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7042 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7043 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7044 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7045 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7046 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7047 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7048 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7049 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7050 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7051 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7052 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7053 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7054 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7055 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7056 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7057 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7058 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7059 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7060 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7061 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7062 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7063 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7064 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7065 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7066 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7067 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7068 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7069 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7070 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7071 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7072 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7073 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7074 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7075 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7076 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7077 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7078 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7079 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7080 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7081 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7082 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7083 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7084 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7085 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7086 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7087 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7088 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7089 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7090 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7091 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7092 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7093 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7094 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7095 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7096 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7097 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7098 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7099 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7100 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7101 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7102 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7103 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7104 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7105 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7106 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7107 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7108 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7109 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7110 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7111 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7112 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7113 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7114 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7115 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7116 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_7117 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7118 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7119 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7120 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7121 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7122 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7123 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7124 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7125 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7126 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7127 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7128 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7129 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7130 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7131 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7132 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7133 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7134 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7135 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7136 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7137 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7138 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7139 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7140 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7141 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7142 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7143 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7144 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7145 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7146 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7147 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7148 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7149 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7150 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7151 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7152 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7153 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7154 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7155 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7156 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7157 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7158 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7159 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7160 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7161 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7162 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7163 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7164 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7165 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7166 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7167 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7168 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7169 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7170 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7171 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7172 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7173 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7174 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7175 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_7176 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7177 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7178 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7179 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7180 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7181 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7182 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7183 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7184 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7185 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7186 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7187 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7188 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7189 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7190 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7191 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7192 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7193 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7194 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7195 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7196 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7197 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7198 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7199 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7200 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7201 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7202 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7203 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7204 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7205 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7206 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7207 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7208 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7209 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7210 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7211 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7212 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7213 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7214 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7215 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7216 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7217 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7218 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7219 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7220 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7221 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7222 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7223 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7224 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7225 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7226 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7227 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7228 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7229 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7230 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7231 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7232 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7233 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7234 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7235 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7236 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7237 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7238 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7239 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7240 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7241 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7242 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7243 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7244 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7245 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7246 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7247 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7248 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7249 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7250 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7251 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7252 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7253 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7254 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7255 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7256 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7257 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7258 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7259 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7260 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7261 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7262 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7263 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7264 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7265 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7266 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7267 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7268 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7269 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7270 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7271 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7272 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7273 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7274 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7275 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7276 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7277 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_7278 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7279 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7280 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7281 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7282 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7283 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7284 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7285 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7286 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7287 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7288 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7289 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7290 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7291 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7292 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7293 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7294 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7295 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7296 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7297 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7298 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7299 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7300 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7301 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7302 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7303 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7304 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7305 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7306 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7307 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7308 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7309 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7310 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7311 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7312 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7313 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7314 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7315 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7316 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7317 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7318 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7319 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7320 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7321 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7322 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_7323 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7324 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7325 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7326 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7327 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7328 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7329 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7330 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7331 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7332 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7333 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7334 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7335 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7336 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7337 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7338 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7339 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7340 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7341 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7342 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7343 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7344 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7345 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7346 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7347 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7348 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7349 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7350 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7351 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7352 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7353 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7354 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7355 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7356 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7357 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7358 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7359 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7360 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7361 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7362 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7363 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7364 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7365 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7366 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7367 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7368 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7369 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7370 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7371 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7372 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7373 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7374 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7375 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7376 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7377 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7378 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7379 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7380 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7381 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7382 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7383 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7384 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7385 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_7386 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7387 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7388 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7389 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7390 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7391 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7392 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7393 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7394 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7395 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7396 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7397 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7398 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7399 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7400 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7401 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7402 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7403 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7404 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7405 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7406 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7407 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7408 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7409 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7410 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7411 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7412 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7413 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7414 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7415 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7416 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7417 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7418 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7419 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7420 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7421 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7422 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7423 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7424 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7425 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7426 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7427 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7428 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7429 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7430 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7431 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7432 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7433 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7434 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7435 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7436 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7437 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7438 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7439 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7440 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_7441 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7442 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7443 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7444 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7445 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7446 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7447 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7448 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7449 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7450 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7451 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7452 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7453 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7454 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7455 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7456 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7457 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7458 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7459 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7460 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7461 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7462 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7463 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7464 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7465 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7466 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7467 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7468 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7469 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7470 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7471 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7472 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7473 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7474 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7475 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7476 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7477 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7478 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7479 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_7480 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7481 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7482 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7483 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7484 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7485 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7486 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7487 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7488 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7489 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7490 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7491 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7492 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7493 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7494 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7495 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_7496 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7497 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7498 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7499 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7500 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7501 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_7502 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7503 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7504 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7505 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7506 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7507 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7508 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7509 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7510 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7511 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7512 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7513 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7514 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7515 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7516 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7517 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7518 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7519 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7520 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7521 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7522 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7523 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7524 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7525 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7526 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7527 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7528 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7529 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7530 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7531 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7532 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7533 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7534 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7535 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7536 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7537 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7538 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7539 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7540 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7541 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7542 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7543 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7544 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7545 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7546 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7547 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7548 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7549 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7550 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7551 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7552 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7553 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7554 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7555 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7556 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7557 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7558 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7559 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7560 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7561 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7562 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7563 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7564 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7565 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_7566 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7567 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7568 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7569 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7570 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7571 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7572 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7573 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7574 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7575 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7576 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7577 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7578 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7579 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7580 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7581 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7582 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7583 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7584 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7585 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7586 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7587 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7588 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7589 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7590 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7591 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7592 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7593 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7594 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7595 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7596 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7597 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7598 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7599 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7600 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7601 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7602 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7603 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7604 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7605 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7606 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7607 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7608 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7609 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7610 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7611 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7612 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7613 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_7614 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7615 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7616 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7617 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7618 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7619 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7620 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7621 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7622 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7623 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7624 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7625 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7626 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7627 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7628 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7629 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7630 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7631 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7632 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7633 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7634 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7635 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7636 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7637 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7638 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7639 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7640 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7641 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7642 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7643 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7644 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7645 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7646 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7647 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7648 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7649 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7650 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7651 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7652 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7653 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7654 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7655 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7656 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7657 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7658 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7659 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7660 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7661 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7662 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7663 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7664 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7665 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7666 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7667 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7668 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7669 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7670 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7671 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7672 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7673 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7674 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7675 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7676 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7677 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7678 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7679 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7680 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7681 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7682 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7683 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7684 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7685 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_7686 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7687 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7688 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7689 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7690 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7691 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7692 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7693 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7694 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7695 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7696 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7697 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7698 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7699 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7700 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7701 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7702 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7703 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7704 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7705 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7706 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7707 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7708 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7709 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7710 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7711 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7712 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7713 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7714 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7715 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7716 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7717 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7718 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7719 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7720 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7721 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7722 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7723 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7724 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7725 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7726 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7727 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7728 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7729 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7730 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7731 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7732 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7733 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7734 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7735 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7736 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7737 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7738 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7739 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7740 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7741 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7742 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7743 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7744 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7745 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7746 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7747 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7748 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7749 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7750 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7751 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7752 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7753 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_7754 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_7755 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7756 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7757 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7758 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7759 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7760 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7761 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7762 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7763 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7764 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7765 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7766 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7767 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7768 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7769 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7770 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7771 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7772 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7773 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7774 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7775 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7776 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7777 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7778 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7779 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7780 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7781 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7782 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7783 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7784 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7785 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7786 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7787 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7788 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7789 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7790 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7791 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7792 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7793 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7794 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7795 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7796 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7797 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7798 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7799 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7800 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7801 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7802 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7803 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7804 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7805 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_7806 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7807 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7808 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7809 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7810 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7811 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7812 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7813 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7814 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7815 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7816 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7817 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7818 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7819 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7820 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7821 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7822 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7823 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7824 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7825 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7826 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7827 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7828 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7829 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7830 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7831 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7832 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7833 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7834 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7835 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7836 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7837 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7838 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7839 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7840 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7841 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7842 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7843 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7844 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7845 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7846 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7847 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7848 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7849 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7850 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7851 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7852 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7853 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7854 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7855 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7856 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7857 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7858 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7859 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7860 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7861 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7862 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7863 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7864 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7865 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7866 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7867 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7868 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7869 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7870 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7871 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7872 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7873 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7874 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                        Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7875 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7876 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7877 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7878 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7879 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7880 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7881 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7882 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7883 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7884 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7885 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7886 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7887 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7888 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7889 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7890 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7891 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_7892 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7893 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7894 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7895 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7896 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7897 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7898 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7899 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7900 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7901 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7902 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7903 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7904 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7905 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7906 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7907 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_7908 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7909 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7910 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7911 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7912 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7913 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7914 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7915 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7916 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7917 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7918 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7919 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7920 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7921 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7922 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7923 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7924 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7925 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7926 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7927 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7928 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7929 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7930 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7931 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7932 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7933 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7934 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7935 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7936 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7937 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7938 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7939 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7940 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7941 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7942 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7943 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_7944 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7945 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7946 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7947 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7948 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7949 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7950 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7951 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7952 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7953 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7954 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7955 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7956 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7957 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_7958 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7959 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7960 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7961 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7962 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7963 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7964 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7965 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7966 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7967 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7968 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7969 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7970 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7971 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7972 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7973 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7974 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7975 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7976 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_7977 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7978 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7979 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7980 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7981 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7982 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7983 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7984 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7985 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_7986 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7987 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7988 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7989 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7990 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7991 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7992 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7993 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7994 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7995 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7996 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7997 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7998 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_7999 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8000 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8001 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8002 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri          Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8003 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8004 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8005 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8006 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8007 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8008 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8009 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8010 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8011 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8012 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8013 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8014 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8015 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8016 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8017 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8018 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8019 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8020 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8021 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8022 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8023 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8024 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8025 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8026 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8027 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8028 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8029 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8030 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8031 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8032 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8033 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8034 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8035 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8036 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8037 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8038 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8039 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8040 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8041 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8042 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8043 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8044 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8045 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8046 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8047 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8048 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8049 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8050 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8051 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8052 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8053 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8054 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8055 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8056 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8057 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8058 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8059 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8060 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8061 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8062 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8063 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8064 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8065 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8066 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8067 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8068 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8069 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8070 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8071 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8072 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8073 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8074 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8075 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8076 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8077 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8078 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8079 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8080 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8081 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8082 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8083 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8084 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8085 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8086 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8087 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8088 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8089 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8090 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8091 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8092 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8093 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8094 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8095 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8096 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8097 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8098 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8099 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8100 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8101 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8102 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8103 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8104 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8105 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8106 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8107 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8108 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8109 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8110 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8111 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8112 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8113 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8114 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8115 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8116 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8117 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8118 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8119 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8120 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8121 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8122 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8123 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8124 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8125 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8126 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8127 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8128 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8129 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8130 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8131 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8132 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8133 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8134 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8135 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8136 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8137 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8138 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8139 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8140 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8141 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8142 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8143 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8144 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8145 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8146 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8147 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8148 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8149 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8150 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8151 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8152 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8153 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8154 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8155 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8156 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8157 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8158 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8159 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8160 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8161 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8162 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8163 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8164 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8165 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8166 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8167 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8168 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8169 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8170 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8171 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8172 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8173 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8174 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8175 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8176 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8177 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8178 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8179 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8180 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8181 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8182 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8183 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8184 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8185 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8186 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8187 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8188 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8189 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8190 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8191 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8192 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8193 | NAME ON FILE | C/O POTTER HANDY, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8194 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8195 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8196 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8197 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8198 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8199 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8200 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8201 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8202 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8203 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8204 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8205 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8206 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8207 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8208 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8209 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8210 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8211 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8212 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8213 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8214 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8215 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8216 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8217 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8218 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8219 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8220 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8221 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8222 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8223 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8224 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8225 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8226 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8227 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8228 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8229 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8230 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8231 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8232 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8233 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8234 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8235 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8236 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8237 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8238 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8239 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8240 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8241 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8242 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8243 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8244 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8245 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8246 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8247 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8248 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8249 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8250 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8251 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8252 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8253 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8254 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8255 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8256 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8257 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8258 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8259 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8260 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8261 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8262 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8263 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8264 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8265 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8266 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8267 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8268 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8269 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8270 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8271 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8272 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8273 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8274 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8275 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8276 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8277 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8278 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8279 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8280 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8281 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8282 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8283 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8284 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8285 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8286 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8287 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8288 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8289 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8290 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8291 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8292 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8293 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8294 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8295 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8296 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8297 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8298 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8299 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8300 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8301 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8302 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8303 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8304 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8305 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8306 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8307 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8308 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8309 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8310 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8311 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8312 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8313 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8314 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8315 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8316 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8317 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8318 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8319 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8320 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8321 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8322 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8323 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8324 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8325 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8326 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8327 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8328 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8329 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8330 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8331 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8332 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8333 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8334 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8335 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8336 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8337 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8338 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8339 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8340 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8341 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8342 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8343 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8344 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8345 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8346 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8347 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8348 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8349 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8350 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8351 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8352 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8353 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8354 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8355 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8356 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8357 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8358 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8359 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8360 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8361 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8362 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8363 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8364 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8365 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8366 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8367 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8368 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8369 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8370 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8371 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8372 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8373 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8374 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8375 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8376 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8377 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8378 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8379 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8380 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8381 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8382 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8383 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8384 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8385 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8386 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8387 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8388 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8389 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8390 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8391 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8392 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8393 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8394 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8395 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8396 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8397 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8398 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8399 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8400 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8401 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8402 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8403 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8404 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8405 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8406 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8407 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8408 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8409 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8410 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8411 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8412 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8413 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8414 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8415 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8416 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8417 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8418 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8419 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8420 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8421 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8422 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8423 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8424 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8425 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8426 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8427 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8428 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8429 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8430 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8431 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8432 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8433 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8434 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8435 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8436 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8437 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8438 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8439 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8440 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8441 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8442 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8443 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8444 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8445 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8446 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8447 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8448 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8449 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8450 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8451 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8452 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8453 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8454 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8455 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8456 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8457 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8458 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8459 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8460 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8461 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8462 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8463 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8464 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8465 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8466 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8467 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8468 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8469 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8470 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8471 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8472 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8473 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8474 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8475 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8476 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8477 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8478 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8479 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8480 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8481 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8482 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8483 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8484 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8485 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8486 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8487 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8488 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8489 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8490 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8491 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8492 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8493 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8494 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8495 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8496 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8497 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8498 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8499 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8500 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8501 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8502 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8503 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8504 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8505 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8506 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8507 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8508 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8509 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8510 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8511 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8512 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8513 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8514 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8515 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8516 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8517 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8518 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8519 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8520 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8521 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8522 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8523 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8524 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8525 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8526 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8527 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8528 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8529 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8530 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8531 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8532 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8533 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8534 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8535 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8536 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8537 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8538 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8539 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8540 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8541 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8542 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8543 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8544 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8545 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8546 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8547 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8548 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8549 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8550 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8551 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8552 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8553 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8554 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8555 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8556 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8557 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8558 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8559 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8560 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8561 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8562 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8563 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8564 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8565 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8566 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8567 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8568 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8569 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8570 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8571 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8572 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8573 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8574 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8575 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8576 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8577 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8578 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8579 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8580 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8581 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8582 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8583 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8584 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8585 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8586 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8587 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8588 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8589 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8590 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8591 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8592 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8593 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8594 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8595 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8596 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8597 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8598 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8599 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8600 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8601 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8602 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8603 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8604 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8605 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8606 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8607 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8608 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8609 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8610 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8611 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8612 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8613 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8614 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8615 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8616 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8617 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8618 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8619 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8620 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8621 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8622 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8623 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8624 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8625 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8626 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8627 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8628 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8629 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8630 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8631 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8632 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8633 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8634 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8635 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8636 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8637 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8638 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8639 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8640 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8641 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8642 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8643 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8644 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8645 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8646 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8647 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8648 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8649 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8650 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8651 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8652 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8653 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8654 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8655 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8656 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8657 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8658 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8659 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8660 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8661 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8662 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8663 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8664 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8665 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8666 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8667 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8668 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8669 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8670 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8671 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8672 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8673 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8674 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8675 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8676 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8677 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8678 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8679 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8680 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8681 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8682 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8683 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8684 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8685 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8686 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8687 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8688 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8689 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8690 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8691 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8692 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8693 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8694 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8695 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8696 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8697 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8698 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8699 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8700 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8701 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8702 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8703 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8704 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8705 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8706 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8707 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8708 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8709 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8710 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8711 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8712 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8713 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8714 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8715 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8716 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8717 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8718 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8719 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8720 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8721 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8722 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8723 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8724 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8725 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8726 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8727 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8728 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8729 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8730 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8731 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8732 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8733 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8734 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8735 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8736 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8737 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8738 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8739 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8740 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8741 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8742 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8743 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8744 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8745 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8746 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8747 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8748 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8749 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8750 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8751 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8752 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8753 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8754 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8755 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8756 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8757 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8758 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8759 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8760 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8761 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8762 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8763 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8764 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8765 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8766 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8767 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8768 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8769 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8770 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8771 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8772 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8773 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8774 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8775 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8776 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8777 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8778 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8779 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8780 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8781 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8782 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8783 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8784 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8785 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8786 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8787 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8788 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8789 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8790 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8791 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8792 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8793 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8794 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8795 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8796 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8797 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8798 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8799 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8800 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8801 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8802 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8803 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8804 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8805 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8806 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8807 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8808 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8809 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8810 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8811 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8812 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8813 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8814 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8815 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8816 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8817 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8818 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8819 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8820 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8821 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8822 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8823 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8824 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8825 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8826 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8827 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8828 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8829 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8830 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8831 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8832 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8833 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8834 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8835 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8836 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8837 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8838 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8839 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8840 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8841 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8842 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8843 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8844 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8845 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8846 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8847 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8848 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8849 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8850 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8851 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8852 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8853 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8854 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8855 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8856 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8857 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8858 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8859 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8860 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8861 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8862 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8863 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8864 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8865 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8866 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8867 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8868 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8869 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8870 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8871 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8872 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8873 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8874 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8875 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8876 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8877 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8878 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8879 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8880 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8881 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8882 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8883 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8884 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8885 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8886 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8887 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8888 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8889 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8890 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8891 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8892 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8893 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8894 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8895 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8896 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8897 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8898 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8899 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8900 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8901 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8902 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8903 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8904 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8905 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8906 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8907 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8908 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8909 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8910 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8911 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8912 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8913 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8914 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8915 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8916 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8917 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8918 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8919 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8920 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8921 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8922 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8923 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8924 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8925 | | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8926 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8927 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8928 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8929 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8930 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8931 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8932 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8933 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8934 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8935 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8936 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8937 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8938 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8939 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8940 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8941 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8942 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8943 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8944 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8945 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8946 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8947 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8948 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8949 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8950 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8951 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8952 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8953 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8954 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8955 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8956 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8957 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8958 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8959 | NAME ON FILE | C/O LABATON KELLER SUCHAROW, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8960 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8961 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8962 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8963 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8964 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8965 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8966 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8967 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8968 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8969 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8970 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8971 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8972 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8973 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8974 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_8975 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8976 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8977 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8978 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8979 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8980 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8981 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_8982 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8983 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8984 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8985 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8986 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8987 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_8988 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8989 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8990 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8991 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8992 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8993 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8994 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8995 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8996 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8997 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8998 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_8999 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9000 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9001 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9002 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9003 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9004 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9005 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9006 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9007 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9008 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_9009 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9010 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9011 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9012 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9013 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9014 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9015 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9016 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9017 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9018 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9019 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9020 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9021 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9022 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9023 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9024 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9025 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9026 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9027 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9028 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9029 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9030 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9031 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9032 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9033 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9034 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9035 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9036 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9037 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9038 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9039 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9040 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9041 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_9042 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9043 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9044 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9045 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9046 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9047 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9048 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9049 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9050 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9051 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9052 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9053 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9054 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9055 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9056 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9057 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9058 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9059 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9060 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9061 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9062 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9063 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9064 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9065 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9066 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9067 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9068 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9069 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9070 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9071 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9072 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9073 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9074 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9075 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9076 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9077 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9078 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9079 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9080 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9081 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9082 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9083 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9084 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9085 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9086 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9087 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9088 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9089 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9090 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9091 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9092 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9093 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9094 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9095 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9096 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9097 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9098 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9099 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9100 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9101 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9102 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9103 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9104 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9105 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9106 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9107 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_9108 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9109 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9110 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9111 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9112 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9113 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9114 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9115 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9116 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9117 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9118 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9119 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9120 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9121 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9122 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9123 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9124 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9125 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9126 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9127 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9128 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9129 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9130 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9131 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9132 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9133 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9134 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri          Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9135 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9136 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9137 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9138 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9139 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9140 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9141 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9142 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9143 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9144 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9145 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9146 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9147 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9148 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9149 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9150 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9151 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9152 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9153 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9154 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9155 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9156 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9157 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9158 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9159 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9160 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9161 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9162 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9163 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9164 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9165 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9166 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9167 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9168 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9169 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9170 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9171 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9172 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9173 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9174 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9175 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9176 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9177 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_9178 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9179 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9180 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9181 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9182 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9183 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9184 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9185 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9186 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9187 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9188 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9189 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9190 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_9191 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9192 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9193 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9194 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9195 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9196 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9197 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9198 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9199 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9200 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9201 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_9202 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9203 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9204 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9205 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9206 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9207 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9208 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9209 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9210 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9211 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9212 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9213 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9214 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9215 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9216 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9217 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9218 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9219 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9220 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9221 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9222 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9223 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9224 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9225 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9226 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9227 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9228 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9229 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9230 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9231 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9232 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9233 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9234 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9235 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9236 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9237 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9238 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9239 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9240 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9241 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9242 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9243 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9244 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9245 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9246 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9247 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9248 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9249 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9250 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9251 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9252 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9253 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9254 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9255 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9256 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9257 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9258 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9259 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9260 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9261 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9262 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9263 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9264 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9265 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9266 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9267 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9268 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9269 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9270 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9271 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9272 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9273 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9274 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9275 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9276 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9277 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9278 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9279 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9280 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9281 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_9282 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9283 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9284 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9285 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9286 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9287 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9288 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9289 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9290 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9291 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9292 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9293 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9294 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9295 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9296 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9297 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9298 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9299 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9300 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9301 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9302 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9303 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9304 | NAME ON FILE | C/O POTTER HANDY, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9305 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9306 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9307 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9308 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9309 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9310 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9311 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9312 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9313 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9314 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9315 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9316 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_9317 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9318 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9319 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9320 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9321 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9322 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9323 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9324 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9325 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9326 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9327 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9328 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9329 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9330 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9331 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9332 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9333 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9334 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9335 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9336 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9337 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9338 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9339 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9340 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9341 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9342 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9343 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9344 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9345 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9346 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9347 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9348 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9349 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9350 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9351 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9352 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9353 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9354 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9355 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9356 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9357 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9358 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9359 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9360 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9361 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9362 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9363 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9364 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9365 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9366 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9367 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9368 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9369 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9370 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9371 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9372 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9373 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9374 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9375 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9376 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9377 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9378 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9379 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9380 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9381 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9382 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9383 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9384 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9385 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9386 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9387 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9388 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9389 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9390 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9391 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9392 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9393 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9394 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9395 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9396 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9397 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9398 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9399 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9400 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9401 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9402 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9403 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9404 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9405 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9406 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9407 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9408 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9409 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9410 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9411 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9412 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9413 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9414 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9415 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9416 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9417 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9418 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9419 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9420 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9421 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9422 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9423 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9424 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9425 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9426 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9427 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9428 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9429 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9430 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9431 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9432 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9433 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9434 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9435 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9436 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9437 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9438 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9439 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9440 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9441 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9442 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9443 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9444 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_9445 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9446 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9447 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9448 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9449 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9450 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9451 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9452 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9453 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9454 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9455 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9456 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9457 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9458 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9459 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9460 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9461 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9462 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9463 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9464 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9465 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9466 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9467 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9468 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9469 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_9470 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9471 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9472 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9473 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9474 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9475 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9476 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9477 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9478 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9479 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9480 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9481 | NAME ON FILE | C/O KP LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9482 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9483 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9484 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9485 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9486 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9487 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9488 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_9489 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9490 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9491 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9492 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9493 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9494 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9495 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9496 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9497 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9498 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9499 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9500 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9501 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9502 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9503 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9504 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9505 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9506 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9507 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9508 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9509 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9510 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9511 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9512 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9513 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9514 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9515 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9516 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9517 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_9518 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9519 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9520 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9521 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9522 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9523 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9524 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9525 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9526 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9527 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9528 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9529 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9530 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_9531 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9532 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9533 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9534 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9535 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9536 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9537 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9538 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9539 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9540 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9541 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9542 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9543 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9544 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9545 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9546 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9547 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9548 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9549 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9550 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9551 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9552 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9553 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9554 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9555 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9556 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9557 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9558 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9559 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9560 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9561 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9562 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_9563 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9564 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9565 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9566 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9567 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9568 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9569 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9570 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9571 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9572 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9573 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_9574 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9575 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9576 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9577 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9578 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9579 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9580 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9581 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9582 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9583 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9584 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9585 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9586 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9587 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9588 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9589 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9590 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9591 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9592 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9593 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9594 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9595 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9596 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9597 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9598 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9599 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9600 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9601 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9602 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9603 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9604 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9605 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9606 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9607 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9608 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9609 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9610 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_9611 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9612 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9613 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9614 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9615 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9616 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9617 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9618 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9619 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9620 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9621 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9622 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9623 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9624 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9625 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_9626 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9627 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9628 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9629 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9630 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9631 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9632 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9633 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9634 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9635 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9636 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9637 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9638 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9639 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9640 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9641 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9642 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9643 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9644 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9645 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9646 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9647 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9648 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9649 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9650 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9651 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9652 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9653 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9654 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9655 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9656 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9657 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9658 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9659 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9660 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9661 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9662 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9663 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9664 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9665 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9666 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9667 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9668 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9669 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9670 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_9671 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9672 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9673 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9674 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9675 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9676 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9677 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9678 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9679 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9680 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9681 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9682 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9683 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9684 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_9685 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9686 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9687 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9688 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9689 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9690 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9691 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9692 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9693 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9694 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9695 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9696 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9697 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9698 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9699 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9700 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9701 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9702 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9703 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9704 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9705 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9706 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9707 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9708 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9709 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9710 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9711 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9712 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9713 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9714 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9715 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9716 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9717 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9718 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9719 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9720 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9721 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9722 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9723 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9724 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9725 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9726 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9727 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9728 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9729 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9730 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9731 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9732 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9733 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9734 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9735 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9736 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9737 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9738 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9739 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9740 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9741 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9742 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9743 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_9744 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9745 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9746 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9747 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9748 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9749 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9750 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9751 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9752 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9753 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9754 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9755 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9756 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9757 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9758 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9759 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9760 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9761 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9762 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9763 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9764 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9765 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9766 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9767 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9768 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9769 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9770 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9771 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9772 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9773 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9774 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9775 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9776 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9777 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9778 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9779 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9780 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9781 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9782 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9783 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9784 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9785 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9786 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9787 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9788 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9789 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9790 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9791 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9792 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9793 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9794 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9795 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9796 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9797 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9798 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9799 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9800 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9801 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9802 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9803 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9804 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9805 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9806 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9807 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9808 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9809 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9810 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9811 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9812 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9813 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9814 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9815 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9816 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9817 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9818 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9819 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9820 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9821 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9822 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9823 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9824 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9825 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9826 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_9827 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9828 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9829 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9830 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9831 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9832 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9833 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9834 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9835 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9836 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9837 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9838 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9839 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9840 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9841 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9842 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9843 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9844 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9845 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9846 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9847 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9848 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9849 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9850 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9851 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9852 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9853 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9854 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9855 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9856 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9857 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9858 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9859 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9860 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9861 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9862 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_9863 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9864 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9865 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9866 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9867 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9868 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9869 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_9870 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9871 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9872 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9873 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9874 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9875 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE., SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9876 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9877 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9878 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9879 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9880 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9881 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9882 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9883 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9884 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9885 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9886 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9887 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9888 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9889 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9890 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9891 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9892 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9893 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9894 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9895 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9896 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9897 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9898 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9899 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9900 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9901 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9902 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9903 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9904 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9905 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9906 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9907 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9908 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9909 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9910 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9911 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9912 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9913 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9914 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9915 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9916 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9917 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9918 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9919 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9920 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9921 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9922 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9923 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9924 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9925 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9926 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9927 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9928 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9929 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9930 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9931 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9932 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9933 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9934 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9935 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9936 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9937 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9938 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9939 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9940 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9941 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9942 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9943 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9944 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9945 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9946 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9947 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9948 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9949 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9950 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9951 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9952 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9953 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9954 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9955 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9956 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9957 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9958 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9959 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9960 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9961 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9962 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9963 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9964 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9965 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9966 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9967 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9968 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9969 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9970 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9971 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9972 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9973 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9974 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9975 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9976 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9977 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9978 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_9979 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9980 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9981 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9982 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9983 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9984 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9985 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_9986 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9987 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9988 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9989 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9990 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9991 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9992 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9993 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9994 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9995 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9996 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9997 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9998 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_9999 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10000 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10001 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10002 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10003 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10004 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10005 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10006 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10007 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10008 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10009 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10010 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10011 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10012 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10013 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10014 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10015 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10016 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10017 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10018 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10019 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10020 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10021 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10022 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10023 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10024 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10025 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10026 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10027 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10028 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10029 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10030 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10031 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10032 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10033 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10034 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10035 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10036 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10037 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10038 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10039 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10040 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10041 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10042 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10043 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10044 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10045 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10046 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10047 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10048 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10049 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10050 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10051 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10052 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10053 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10054 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10055 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10056 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10057 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10058 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10059 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10060 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10061 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10062 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10063 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10064 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10065 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10066 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10067 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10068 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10069 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10070 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10071 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10072 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10073 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10074 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10075 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10076 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10077 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10078 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10079 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10080 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10081 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10082 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10083 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10084 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10085 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10086 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10087 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10088 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10089 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10090 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10091 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10092 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10093 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10094 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10095 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10096 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10097 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10098 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10099 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10100 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10101 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10102 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10103 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10104 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10105 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10106 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10107 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10108 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10109 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10110 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10111 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10112 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10113 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10114 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10115 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10116 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10117 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10118 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10119 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10120 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10121 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10122 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10123 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10124 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10125 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10126 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10127 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10128 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10129 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10130 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10131 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10132 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10133 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10134 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10135 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10136 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10137 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10138 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10139 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10140 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10141 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10142 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10143 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10144 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10145 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10146 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10147 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10148 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10149 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10150 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10151 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10152 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10153 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10154 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10155 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10156 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10157 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10158 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10159 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10160 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10161 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10162 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10163 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10164 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10165 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10166 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10167 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10168 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10169 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10170 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10171 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10172 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10173 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10174 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10175 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10176 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10177 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10178 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10179 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10180 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10181 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10182 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10183 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10184 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10185 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10186 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10187 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10188 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10189 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10190 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10191 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10192 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10193 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10194 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10195 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10196 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10197 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10198 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10199 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10200 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10201 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10202 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10203 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10204 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10205 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10206 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10207 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10208 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10209 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10210 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10211 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10212 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10213 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10214 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10215 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10216 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10217 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10218 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10219 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10220 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10221 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10222 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10223 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10224 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10225 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10226 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10227 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10228 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10229 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10230 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10231 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10232 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10233 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10234 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10235 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10236 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10237 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10238 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10239 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10240 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10241 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10242 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10243 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10244 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10245 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10246 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10247 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10248 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10249 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10250 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10251 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10252 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10253 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10254 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10255 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10256 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10257 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10258 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10259 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10260 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10261 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10262 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10263 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10264 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10265 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10266 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10267 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10268 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10269 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10270 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10271 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10272 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10273 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10274 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10275 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10276 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10277 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10278 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10279 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10280 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10281 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10282 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10283 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10284 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10285 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10286 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10287 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10288 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10289 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10290 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10291 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10292 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10293 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10294 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10295 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10296 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10297 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10298 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10299 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10300 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10301 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10302 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10303 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10304 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10305 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10306 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10307 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10308 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10309 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10310 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10311 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10312 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10313 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10314 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10315 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10316 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10317 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10318 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10319 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10320 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10321 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10322 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10323 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10324 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10325 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10326 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10327 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10328 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10329 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10330 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10331 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10332 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10333 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10334 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10335 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10336 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10337 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10338 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10339 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10340 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10341 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10342 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10343 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10344 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10345 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10346 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10347 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10348 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10349 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10350 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10351 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10352 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri          Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10353 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10354 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10355 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10356 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10357 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10358 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10359 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10360 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10361 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10362 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10363 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10364 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10365 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10366 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10367 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10368 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10369 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10370 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10371 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10372 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10373 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10374 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10375 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10376 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10377 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10378 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10379 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10380 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10381 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10382 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10383 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10384 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10385 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10386 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10387 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10388 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10389 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10390 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10391 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10392 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10393 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10394 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10395 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10396 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10397 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10398 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10399 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10400 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10401 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10402 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10403 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10404 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10405 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10406 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10407 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10408 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10409 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10410 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10411 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10412 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10413 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10414 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10415 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10416 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10417 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10418 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10419 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10420 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10421 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10422 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10423 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10424 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10425 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10426 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10427 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10428 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10429 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10430 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10431 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10432 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10433 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10434 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10435 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10436 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10437 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10438 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10439 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10440 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10441 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10442 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10443 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10444 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10445 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10446 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10447 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10448 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10449 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10450 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10451 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10452 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10453 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10454 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10455 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10456 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10457 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10458 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10459 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10460 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10461 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10462 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10463 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10464 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10465 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10466 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10467 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10468 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10469 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10470 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10471 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10472 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10473 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10474 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10475 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10476 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10477 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10478 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10479 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10480 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10481 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10482 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10483 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10484 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10485 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10486 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10487 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10488 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10489 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10490 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10491 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10492 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10493 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10494 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10495 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10496 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10497 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10498 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10499 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10500 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10501 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10502 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10503 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10504 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10505 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10506 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10507 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10508 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10509 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10510 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10511 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10512 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10513 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10514 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10515 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10516 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10517 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10518 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10519 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10520 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10521 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10522 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10523 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10524 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10525 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10526 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10527 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10528 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10529 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10530 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10531 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10532 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10533 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10534 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10535 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10536 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10537 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10538 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10539 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10540 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10541 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10542 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10543 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10544 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10545 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10546 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10547 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10548 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10549 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10550 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10551 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10552 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10553 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10554 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10555 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10556 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10557 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10558 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10559 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10560 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10561 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10562 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10563 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10564 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10565 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10566 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10567 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10568 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10569 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10570 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10571 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10572 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10573 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10574 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10575 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10576 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10577 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10578 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10579 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10580 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10581 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10582 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10583 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10584 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10585 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10586 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10587 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10588 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10589 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10590 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10591 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10592 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10593 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10594 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10595 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10596 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10597 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10598 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10599 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10600 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10601 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10602 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10603 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10604 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10605 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10606 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10607 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10608 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10609 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10610 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10611 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10612 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10613 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10614 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10615 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10616 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10617 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10618 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10619 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10620 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10621 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10622 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10623 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10624 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10625 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10626 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10627 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10628 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10629 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10630 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10631 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10632 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10633 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10634 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10635 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10636 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10637 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10638 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10639 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10640 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10641 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10642 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10643 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10644 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10645 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10646 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10647 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10648 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10649 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10650 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10651 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10652 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10653 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10654 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10655 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10656 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10657 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10658 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10659 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10660 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10661 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10662 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10663 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10664 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10665 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10666 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10667 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10668 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10669 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10670 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10671 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10672 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10673 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10674 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10675 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10676 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10677 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10678 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10679 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10680 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10681 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10682 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10683 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10684 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10685 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10686 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10687 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10688 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10689 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10690 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10691 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10692 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10693 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10694 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10695 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10696 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10697 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10698 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10699 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10700 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10701 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10702 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10703 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10704 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10705 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10706 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10707 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10708 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10709 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10710 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10711 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10712 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10713 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10714 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10715 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10716 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10717 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10718 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10719 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10720 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10721 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10722 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10723 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10724 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10725 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10726 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10727 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10728 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10729 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10730 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10731 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10732 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10733 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10734 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10735 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10736 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10737 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10738 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10739 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10740 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10741 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10742 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10743 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10744 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10745 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10746 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10747 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10748 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10749 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10750 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10751 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10752 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10753 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10754 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10755 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10756 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10757 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10758 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10759 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10760 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10761 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10762 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10763 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10764 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10765 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10766 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10767 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10768 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10769 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10770 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10771 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10772 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10773 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10774 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10775 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10776 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10777 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10778 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10779 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10780 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10781 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10782 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10783 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10784 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10785 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10786 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10787 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10788 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10789 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10790 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10791 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10792 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10793 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10794 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10795 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10796 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10797 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10798 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10799 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10800 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10801 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10802 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10803 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10804 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10805 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10806 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10807 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10808 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10809 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10810 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10811 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10812 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10813 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10814 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10815 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10816 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10817 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10818 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10819 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10820 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10821 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10822 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10823 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10824 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10825 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10826 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10827 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10828 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10829 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10830 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10831 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10832 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10833 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10834 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10835 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10836 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10837 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10838 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10839 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10840 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10841 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10842 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10843 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10844 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10845 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10846 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10847 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10848 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10849 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10850 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10851 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10852 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10853 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10854 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10855 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10856 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10857 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10858 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10859 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10860 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10861 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10862 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10863 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10864 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10865 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10866 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10867 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10868 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10869 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10870 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10871 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10872 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10873 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10874 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10875 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10876 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10877 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10878 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10879 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10880 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10881 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10882 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10883 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10884 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10885 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10886 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10887 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10888 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10889 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10890 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10891 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10892 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10893 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10894 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10895 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10896 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10897 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10898 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10899 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10900 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10901 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10902 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10903 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10904 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10905 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10906 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10907 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10908 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10909 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10910 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10911 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10912 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10913 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10914 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10915 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10916 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10917 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10918 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10919 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10920 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10921 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10922 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10923 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10924 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10925 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10926 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10927 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10928 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10929 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10930 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10931 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10932 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10933 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10934 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10935 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10936 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10937 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10938 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10939 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10940 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10941 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10942 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10943 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10944 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10945 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10946 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10947 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10948 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10949 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10950 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10951 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10952 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10953 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10954 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10955 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10956 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10957 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10958 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10959 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10960 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10961 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10962 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10963 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10964 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10965 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10966 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10967 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10968 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10969 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10970 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10971 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10972 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10973 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10974 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10975 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10976 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10977 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10978 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10979 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10980 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10981 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10982 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10983 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10984 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10985 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10986 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10987 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10988 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10989 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10990 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10991 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10992 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10993 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10994 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_10995 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10996 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_10997 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_10998 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_10999 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11000 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11001 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11002 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11003 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11004 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11005 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11006 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11007 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11008 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11009 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11010 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11011 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11012 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11013 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11014 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11015 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_11016 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11017 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11018 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11019 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11020 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11021 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11022 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11023 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11024 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11025 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11026 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11027 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11028 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11029 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11030 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11031 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11032 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11033 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11034 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11035 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11036 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11037 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11038 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11039 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11040 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11041 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11042 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11043 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11044 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11045 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11046 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri          Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11047 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11048 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11049 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11050 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11051 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11052 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11053 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11054 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_11055 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11056 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11057 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11058 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11059 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11060 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11061 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11062 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11063 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11064 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11065 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11066 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11067 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11068 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11069 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11070 | NAME ON FILE | EMAIL ON FILE | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11071 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11072 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11073 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11074 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11075 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11076 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11077 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11078 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11079 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11080 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11081 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11082 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11083 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11084 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11085 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11086 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11087 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11088 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11089 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11090 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11091 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11092 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11093 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11094 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11095 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11096 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11097 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11098 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11099 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11100 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11101 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11102 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11103 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11104 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11105 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11106 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11107 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11108 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11109 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11110 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11111 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11112 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11113 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11114 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11115 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11116 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_11117 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11118 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11119 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11120 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11121 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11122 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11123 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11124 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11125 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11126 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11127 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11128 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11129 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11130 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11131 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11132 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11133 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_11134 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11135 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11136 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11137 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_11138 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11139 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11140 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11141 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11142 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11143 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11144 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11145 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11146 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11147 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11148 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_11149 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11150 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11151 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11152 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11153 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11154 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11155 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11156 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11157 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11158 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_11159 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11160 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11161 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_11162 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11163 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11164 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_11165 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11166 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11167 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11168 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11169 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11170 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11171 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11172 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11173 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11174 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11175 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11176 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11177 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11178 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11179 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11180 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11181 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11182 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11183 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11184 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11185 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11186 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11187 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11188 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11189 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11190 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_11191 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11192 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11193 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11194 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11195 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11196 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11197 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11198 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11199 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11200 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11201 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_11202 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11203 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11204 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11205 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11206 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11207 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11208 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11209 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11210 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11211 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11212 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11213 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11214 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11215 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11216 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11217 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11218 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11219 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11220 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11221 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11222 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11223 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11224 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11225 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11226 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11227 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11228 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11229 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11230 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11231 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11232 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11233 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11234 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11235 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11236 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11237 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11238 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11239 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11240 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11241 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11242 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11243 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11244 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11245 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11246 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11247 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11248 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11249 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_11250 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11251 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11252 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11253 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11254 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11255 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11256 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11257 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11258 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11259 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11260 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11261 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11262 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11263 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11264 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11265 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11266 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11267 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11268 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11269 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11270 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11271 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11272 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11273 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_11274 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11275 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11276 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11277 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11278 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11279 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11280 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11281 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11282 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11283 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11284 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11285 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11286 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11287 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11288 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11289 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11290 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11291 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11292 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11293 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11294 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11295 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11296 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11297 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11298 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11299 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11300 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11301 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11302 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11303 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11304 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11305 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11306 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11307 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11308 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11309 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11310 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11311 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11312 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11313 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11314 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11315 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11316 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11317 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11318 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11319 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11320 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11321 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11322 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11323 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11324 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11325 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_11326 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11327 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_11328 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11329 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11330 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11331 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11332 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11333 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11334 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11335 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11336 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11337 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11338 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11339 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11340 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11341 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11342 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11343 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11344 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11345 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11346 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11347 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11348 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11349 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11350 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11351 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11352 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11353 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11354 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11355 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11356 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11357 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11358 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11359 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11360 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11361 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11362 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11363 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11364 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11365 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11366 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11367 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11368 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_11369 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11370 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11371 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11372 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11373 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11374 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11375 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11376 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11377 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11378 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11379 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11380 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11381 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11382 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11383 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11384 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11385 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11386 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11387 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11388 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11389 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11390 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11391 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11392 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11393 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11394 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11395 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11396 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11397 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11398 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11399 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11400 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11401 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11402 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11403 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11404 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11405 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11406 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11407 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11408 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11409 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11410 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11411 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11412 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11413 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11414 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11415 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11416 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11417 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11418 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11419 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11420 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11421 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11422 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_11423 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11424 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11425 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11426 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11427 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11428 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11429 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11430 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11431 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11432 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11433 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11434 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11435 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11436 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11437 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11438 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11439 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11440 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11441 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11442 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11443 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11444 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11445 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11446 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11447 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11448 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11449 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11450 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11451 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11452 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11453 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11454 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11455 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11456 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11457 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11458 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11459 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11460 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11461 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11462 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11463 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11464 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11465 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11466 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11467 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11468 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11469 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11470 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11471 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11472 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11473 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11474 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11475 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11476 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11477 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11478 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11479 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11480 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11481 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11482 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11483 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11484 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11485 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11486 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11487 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11488 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11489 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11490 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11491 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11492 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11493 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11494 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11495 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11496 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11497 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11498 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11499 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11500 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11501 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11502 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11503 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11504 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11505 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11506 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11507 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_11508 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11509 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11510 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11511 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11512 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11513 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11514 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11515 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11516 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11517 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11518 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11519 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11520 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11521 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11522 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11523 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11524 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11525 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11526 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11527 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11528 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11529 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11530 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11531 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11532 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11533 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11534 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11535 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11536 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11537 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11538 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11539 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11540 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11541 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11542 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11543 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11544 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11545 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11546 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11547 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11548 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11549 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11550 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11551 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11552 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11553 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11554 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11555 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11556 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11557 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11558 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11559 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11560 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11561 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11562 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11563 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11564 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11565 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11566 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11567 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11568 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11569 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11570 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11571 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11572 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11573 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11574 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11575 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11576 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11577 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11578 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11579 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11580 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11581 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11582 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11583 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_11584 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11585 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11586 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11587 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11588 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11589 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11590 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11591 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11592 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11593 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11594 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11595 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11596 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11597 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11598 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11599 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11600 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11601 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11602 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_11603 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11604 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11605 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_11606 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11607 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11608 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11609 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11610 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11611 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11612 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11613 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11614 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11615 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11616 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11617 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11618 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11619 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11620 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11621 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11622 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11623 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11624 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11625 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11626 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11627 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11628 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11629 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11630 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11631 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11632 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11633 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11634 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11635 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11636 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11637 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11638 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11639 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11640 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_11641 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11642 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11643 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11644 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11645 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11646 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11647 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11648 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11649 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11650 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11651 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11652 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11653 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11654 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11655 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11656 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11657 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11658 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11659 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11660 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11661 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11662 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11663 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11664 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11665 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11666 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11667 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11668 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11669 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11670 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11671 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11672 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11673 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11674 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11675 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11676 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11677 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11678 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11679 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11680 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11681 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11682 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11683 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11684 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11685 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11686 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11687 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11688 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11689 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11690 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11691 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11692 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11693 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11694 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11695 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11696 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11697 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11698 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11699 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11700 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11701 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11702 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11703 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11704 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11705 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11706 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11707 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11708 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11709 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11710 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11711 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11712 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11713 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11714 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11715 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11716 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11717 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11718 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11719 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11720 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11721 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11722 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11723 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11724 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11725 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11726 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11727 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11728 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11729 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11730 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11731 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11732 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11733 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11734 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11735 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11736 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11737 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11738 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11739 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11740 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11741 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11742 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11743 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11744 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11745 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11746 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11747 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11748 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11749 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11750 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11751 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11752 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11753 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11754 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11755 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11756 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11757 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11758 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11759 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11760 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11761 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11762 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11763 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11764 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11765 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11766 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11767 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11768 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11769 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11770 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11771 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11772 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11773 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11774 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11775 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11776 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11777 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11778 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11779 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11780 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11781 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11782 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11783 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11784 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_11785 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11786 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11787 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11788 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11789 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11790 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11791 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11792 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11793 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11794 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11795 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11796 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11797 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11798 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11799 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11800 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11801 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11802 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11803 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11804 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11805 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11806 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11807 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11808 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11809 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11810 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11811 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11812 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11813 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11814 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11815 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11816 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11817 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11818 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11819 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11820 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11821 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11822 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11823 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11824 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11825 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11826 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11827 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11828 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11829 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11830 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11831 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11832 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11833 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11834 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11835 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11836 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11837 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11838 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11839 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11840 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11841 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11842 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11843 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11844 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11845 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11846 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11847 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11848 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11849 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11850 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11851 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11852 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11853 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11854 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11855 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11856 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11857 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11858 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11859 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11860 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11861 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11862 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11863 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11864 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11865 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11866 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11867 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11868 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11869 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11870 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11871 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11872 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11873 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11874 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11875 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11876 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11877 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11878 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11879 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11880 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11881 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11882 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11883 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11884 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11885 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11886 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11887 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11888 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11889 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11890 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11891 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11892 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11893 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11894 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11895 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11896 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11897 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11898 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11899 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11900 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11901 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11902 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_11903 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11904 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11905 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11906 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11907 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11908 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11909 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11910 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11911 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11912 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11913 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11914 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11915 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11916 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11917 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11918 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11919 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11920 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11921 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11922 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11923 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11924 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_11925 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11926 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11927 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11928 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11929 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11930 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11931 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11932 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11933 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11934 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11935 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11936 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11937 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11938 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11939 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11940 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11941 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11942 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11943 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11944 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11945 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11946 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11947 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11948 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11949 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11950 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11951 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11952 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11953 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11954 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11955 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11956 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11957 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11958 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11959 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11960 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11961 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11962 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11963 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11964 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11965 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11966 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11967 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11968 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11969 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11970 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11971 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11972 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11973 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11974 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_11975 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11976 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11977 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11978 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11979 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11980 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11981 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_11982 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11983 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11984 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11985 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11986 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11987 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_11988 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11989 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11990 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11991 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11992 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11993 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11994 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11995 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11996 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11997 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11998 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_11999 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12000 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_12001 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12002 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12003 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12004 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12005 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12006 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12007 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12008 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12009 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12010 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12011 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12012 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12013 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12014 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12015 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12016 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12017 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12018 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12019 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12020 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12021 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12022 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12023 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12024 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12025 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12026 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12027 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12028 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12029 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12030 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12031 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12032 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12033 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12034 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12035 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12036 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12037 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12038 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12039 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12040 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12041 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12042 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12043 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12044 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12045 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12046 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12047 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12048 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12049 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_12050 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12051 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12052 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12053 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12054 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12055 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12056 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12057 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12058 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12059 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12060 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12061 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12062 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12063 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12064 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12065 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12066 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12067 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12068 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12069 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12070 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12071 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12072 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12073 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12074 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12075 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12076 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12077 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12078 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12079 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12080 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12081 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12082 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12083 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12084 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12085 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12086 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12087 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12088 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12089 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12090 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12091 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12092 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_12093 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12094 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12095 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12096 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12097 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12098 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12099 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12100 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12101 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12102 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12103 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12104 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12105 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12106 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12107 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12108 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12109 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12110 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12111 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12112 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12113 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12114 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12115 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12116 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12117 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12118 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12119 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12120 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12121 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12122 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12123 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12124 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12125 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12126 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12127 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12128 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12129 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12130 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12131 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12132 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12133 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12134 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12135 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12136 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12137 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12138 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12139 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12140 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12141 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12142 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12143 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12144 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12145 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12146 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12147 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12148 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12149 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12150 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12151 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12152 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12153 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12154 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12155 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_12156 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12157 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12158 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12159 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12160 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12161 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12162 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12163 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12164 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12165 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12166 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12167 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12168 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12169 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12170 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12171 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12172 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12173 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12174 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12175 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12176 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12177 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12178 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_12179 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12180 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12181 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12182 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12183 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12184 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12185 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12186 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12187 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12188 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12189 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12190 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12191 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12192 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12193 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12194 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12195 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12196 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12197 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12198 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12199 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12200 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12201 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12202 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12203 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12204 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12205 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12206 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12207 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12208 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12209 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12210 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_12211 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12212 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12213 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12214 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12215 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12216 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12217 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12218 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12219 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12220 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_12221 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12222 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12223 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_12224 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12225 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12226 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12227 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12228 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12229 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12230 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12231 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12232 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12233 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12234 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12235 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12236 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12237 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12238 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12239 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12240 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12241 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12242 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12243 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12244 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12245 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12246 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12247 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12248 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12249 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12250 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12251 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12252 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12253 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12254 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12255 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12256 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12257 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12258 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12259 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12260 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12261 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12262 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12263 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12264 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12265 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12266 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12267 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12268 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12269 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12270 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12271 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12272 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12273 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12274 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12275 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12276 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12277 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12278 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12279 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12280 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12281 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12282 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12283 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12284 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12285 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12286 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12287 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12288 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12289 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12290 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12291 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12292 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12293 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12294 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12295 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12296 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12297 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_12298 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12299 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12300 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12301 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12302 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12303 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12304 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12305 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12306 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12307 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12308 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12309 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12310 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12311 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12312 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12313 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12314 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12315 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12316 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12317 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12318 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12319 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12320 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12321 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12322 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12323 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12324 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12325 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12326 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12327 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12328 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12329 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12330 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12331 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12332 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12333 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12334 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12335 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12336 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12337 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12338 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12339 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12340 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12341 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12342 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12343 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12344 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12345 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12346 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12347 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12348 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12349 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12350 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12351 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12352 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12353 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12354 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12355 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12356 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12357 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12358 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12359 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12360 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12361 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12362 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12363 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12364 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12365 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12366 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12367 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12368 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12369 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12370 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12371 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12372 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12373 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12374 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12375 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12376 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12377 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12378 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12379 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12380 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12381 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12382 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12383 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12384 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12385 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12386 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12387 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12388 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12389 | NAME ON FILE | EMAIL ON FILE | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12390 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12391 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12392 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12393 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12394 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12395 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12396 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12397 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12398 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12399 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12400 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12401 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12402 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12403 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12404 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12405 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12406 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12407 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12408 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12409 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_12410 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12411 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12412 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12413 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12414 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12415 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12416 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12417 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12418 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12419 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12420 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12421 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12422 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12423 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12424 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12425 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12426 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12427 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12428 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12429 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12430 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12431 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12432 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12433 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12434 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12435 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12436 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12437 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12438 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12439 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12440 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12441 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12442 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12443 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12444 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12445 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12446 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12447 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12448 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12449 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12450 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12451 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12452 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12453 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12454 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12455 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12456 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12457 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12458 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12459 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12460 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12461 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12462 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12463 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12464 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12465 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12466 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12467 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12468 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12469 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12470 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12471 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12472 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12473 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12474 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12475 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12476 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_12477 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12478 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12479 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12480 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12481 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12482 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12483 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12484 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_12485 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12486 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12487 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12488 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12489 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12490 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12491 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12492 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12493 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12494 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12495 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12496 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12497 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12498 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12499 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12500 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12501 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12502 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12503 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12504 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12505 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12506 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12507 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12508 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12509 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12510 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12511 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12512 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12513 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_12514 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12515 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12516 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12517 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12518 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12519 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12520 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12521 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12522 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12523 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12524 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12525 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12526 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12527 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12528 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12529 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12530 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12531 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12532 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12533 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12534 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12535 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12536 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12537 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12538 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12539 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12540 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12541 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12542 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12543 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_12544 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12545 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12546 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12547 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12548 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12549 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12550 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12551 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12552 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12553 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12554 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12555 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12556 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12557 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12558 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12559 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12560 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12561 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12562 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12563 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12564 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12565 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12566 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12567 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12568 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12569 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12570 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12571 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_12572 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12573 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12574 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12575 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12576 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12577 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12578 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12579 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12580 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12581 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12582 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12583 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12584 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12585 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12586 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12587 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12588 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12589 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12590 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12591 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12592 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12593 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12594 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12595 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12596 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12597 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12598 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12599 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12600 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12601 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12602 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12603 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_12604 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12605 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12606 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12607 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12608 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12609 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12610 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12611 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12612 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12613 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12614 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12615 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12616 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12617 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12618 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12619 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12620 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12621 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12622 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12623 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12624 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12625 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12626 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12627 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12628 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12629 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12630 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12631 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12632 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12633 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12634 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12635 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12636 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12637 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12638 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12639 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12640 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12641 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12642 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12643 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12644 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12645 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12646 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12647 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12648 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12649 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_12650 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_12651 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12652 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12653 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12654 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12655 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12656 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12657 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12658 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12659 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12660 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12661 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12662 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12663 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12664 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12665 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12666 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12667 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12668 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12669 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12670 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12671 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12672 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12673 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12674 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12675 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12676 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12677 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12678 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12679 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12680 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12681 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12682 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12683 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12684 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12685 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12686 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12687 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12688 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12689 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12690 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12691 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12692 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12693 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12694 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12695 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12696 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12697 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12698 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12699 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12700 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12701 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12702 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12703 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12704 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12705 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12706 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12707 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12708 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12709 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12710 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12711 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12712 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12713 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12714 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12715 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12716 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12717 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12718 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12719 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12720 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12721 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12722 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12723 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12724 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12725 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12726 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12727 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12728 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12729 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12730 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12731 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12732 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12733 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12734 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12735 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12736 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12737 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12738 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12739 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12740 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12741 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12742 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12743 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12744 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12745 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12746 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12747 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12748 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12749 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12750 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_12751 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12752 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12753 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12754 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12755 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12756 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12757 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12758 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12759 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12760 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12761 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12762 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12763 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12764 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12765 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12766 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12767 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12768 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12769 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12770 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12771 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12772 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12773 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12774 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12775 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12776 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12777 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12778 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12779 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12780 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12781 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12782 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12783 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12784 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12785 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12786 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12787 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12788 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12789 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12790 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12791 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12792 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12793 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12794 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12795 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12796 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12797 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12798 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12799 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12800 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12801 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12802 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_12803 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12804 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12805 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12806 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12807 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12808 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12809 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12810 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12811 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12812 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12813 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12814 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12815 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12816 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12817 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12818 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12819 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12820 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12821 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12822 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12823 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12824 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12825 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12826 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12827 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12828 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12829 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12830 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12831 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12832 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12833 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12834 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12835 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12836 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12837 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12838 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12839 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12840 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12841 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12842 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12843 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12844 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12845 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12846 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12847 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12848 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12849 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12850 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12851 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12852 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12853 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12854 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12855 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12856 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12857 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12858 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12859 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12860 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12861 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12862 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12863 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12864 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12865 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12866 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12867 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12868 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12869 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12870 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12871 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12872 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_12873 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12874 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12875 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12876 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12877 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12878 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12879 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12880 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12881 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12882 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12883 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12884 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12885 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12886 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12887 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12888 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12889 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12890 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12891 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12892 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12893 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12894 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12895 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12896 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12897 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12898 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12899 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12900 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12901 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12902 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12903 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12904 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12905 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12906 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12907 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12908 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12909 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12910 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12911 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12912 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12913 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12914 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12915 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12916 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12917 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12918 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri          Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12919 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12920 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12921 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12922 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12923 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12924 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12925 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12926 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12927 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12928 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12929 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12930 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12931 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12932 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12933 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12934 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12935 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12936 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12937 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12938 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12939 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12940 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12941 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12942 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12943 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12944 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12945 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12946 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12947 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12948 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12949 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12950 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12951 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12952 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12953 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12954 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12955 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12956 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12957 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_12958 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12959 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12960 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12961 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12962 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12963 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12964 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12965 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12966 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12967 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12968 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12969 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12970 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12971 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12972 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12973 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12974 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12975 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12976 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12977 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12978 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12979 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12980 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12981 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12982 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12983 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12984 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12985 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12986 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12987 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12988 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12989 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12990 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12991 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12992 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12993 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12994 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12995 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12996 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12997 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_12998 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_12999 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13000 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13001 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13002 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13003 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13004 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13005 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13006 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13007 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13008 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13009 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13010 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13011 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13012 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13013 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13014 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13015 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13016 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13017 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13018 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13019 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13020 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13021 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13022 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13023 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13024 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13025 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13026 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13027 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13028 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13029 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13030 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13031 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13032 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13033 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13034 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13035 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13036 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13037 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13038 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13039 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13040 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13041 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13042 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13043 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13044 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13045 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13046 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13047 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13048 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13049 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13050 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13051 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13052 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13053 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13054 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13055 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13056 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13057 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13058 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13059 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13060 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13061 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13062 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13063 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13064 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13065 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13066 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13067 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13068 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13069 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13070 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13071 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13072 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13073 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13074 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13075 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13076 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13077 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13078 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13079 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13080 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13081 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13082 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13083 | NAME ON FILE | C/O POTTER HANDY, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13084 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13085 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13086 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13087 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13088 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13089 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13090 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13091 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13092 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13093 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13094 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13095 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13096 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13097 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13098 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13099 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13100 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13101 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13102 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13103 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13104 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13105 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13106 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13107 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13108 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13109 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13110 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13111 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13112 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13113 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13114 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13115 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13116 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13117 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13118 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13119 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13120 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13121 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13122 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13123 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13124 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13125 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13126 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13127 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13128 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13129 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13130 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13131 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13132 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13133 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13134 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13135 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13136 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13137 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13138 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13139 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13140 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13141 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13142 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13143 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13144 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13145 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13146 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13147 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13148 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13149 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13150 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13151 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13152 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13153 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13154 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13155 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13156 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13157 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13158 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13159 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13160 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13161 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13162 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13163 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13164 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13165 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13166 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13167 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13168 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13169 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13170 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13171 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13172 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13173 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13174 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13175 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13176 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13177 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13178 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13179 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13180 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13181 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13182 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13183 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13184 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13185 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13186 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13187 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13188 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13189 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13190 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13191 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13192 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13193 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13194 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13195 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13196 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13197 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13198 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13199 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13200 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13201 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13202 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13203 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13204 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13205 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13206 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13207 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13208 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13209 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13210 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13211 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13212 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13213 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13214 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13215 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13216 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13217 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13218 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13219 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13220 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13221 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13222 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13223 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13224 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13225 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13226 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13227 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13228 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13229 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13230 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13231 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13232 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13233 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13234 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13235 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13236 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13237 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13238 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13239 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13240 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13241 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13242 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13243 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13244 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13245 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13246 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13247 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13248 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13249 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13250 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13251 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13252 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13253 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13254 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13255 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13256 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13257 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13258 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13259 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13260 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13261 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13262 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13263 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13264 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13265 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13266 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13267 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13268 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13269 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13270 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13271 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13272 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13273 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13274 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13275 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13276 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13277 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13278 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13279 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13280 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13281 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13282 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13283 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13284 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13285 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13286 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13287 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13288 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13289 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13290 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13291 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13292 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13293 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13294 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13295 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13296 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13297 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13298 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13299 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13300 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13301 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13302 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13303 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13304 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13305 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13306 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13307 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13308 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13309 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13310 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13311 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13312 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13313 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13314 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13315 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13316 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13317 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13318 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13319 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13320 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13321 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13322 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13323 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13324 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13325 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13326 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13327 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13328 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13329 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13330 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13331 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13332 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13333 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13334 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13335 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13336 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13337 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13338 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13339 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13340 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13341 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13342 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13343 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_13344 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13345 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13346 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13347 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13348 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13349 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13350 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13351 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13352 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13353 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13354 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13355 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13356 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13357 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13358 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13359 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13360 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13361 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13362 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13363 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13364 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13365 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13366 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13367 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13368 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13369 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13370 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13371 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13372 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13373 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13374 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13375 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13376 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13377 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13378 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13379 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13380 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13381 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13382 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13383 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13384 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13385 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13386 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13387 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13388 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13389 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13390 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13391 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13392 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13393 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13394 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13395 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13396 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13397 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13398 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13399 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13400 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13401 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13402 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13403 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13404 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13405 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13406 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13407 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13408 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13409 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13410 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13411 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13412 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13413 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13414 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13415 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13416 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13417 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13418 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13419 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13420 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13421 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13422 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13423 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13424 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13425 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13426 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13427 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13428 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13429 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13430 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13431 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13432 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13433 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13434 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13435 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13436 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13437 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13438 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13439 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13440 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13441 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13442 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13443 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13444 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13445 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13446 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13447 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13448 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13449 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13450 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13451 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13452 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13453 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13454 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13455 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13456 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13457 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13458 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13459 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13460 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13461 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13462 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13463 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13464 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13465 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13466 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13467 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13468 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13469 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13470 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13471 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13472 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13473 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13474 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13475 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13476 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13477 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13478 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13479 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13480 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13481 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13482 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13483 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13484 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13485 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13486 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13487 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13488 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13489 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13490 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13491 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13492 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13493 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13494 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13495 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13496 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13497 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13498 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13499 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13500 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13501 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13502 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13503 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13504 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13505 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13506 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13507 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13508 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13509 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13510 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13511 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13512 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13513 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13514 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13515 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13516 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13517 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13518 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13519 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13520 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13521 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13522 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13523 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13524 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13525 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13526 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13527 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13528 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13529 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13530 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13531 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13532 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13533 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13534 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13535 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13536 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13537 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13538 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13539 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13540 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13541 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13542 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13543 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13544 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13545 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13546 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13547 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13548 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13549 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13550 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13551 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13552 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13553 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13554 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13555 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13556 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13557 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13558 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13559 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13560 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13561 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13562 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13563 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13564 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13565 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13566 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13567 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13568 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13569 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13570 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13571 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13572 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13573 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13574 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13575 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13576 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13577 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13578 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13579 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13580 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13581 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13582 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13583 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13584 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13585 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13586 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13587 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13588 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13589 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13590 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13591 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13592 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13593 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13594 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13595 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13596 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13597 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13598 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13599 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13600 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13601 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13602 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13603 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13604 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13605 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13606 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13607 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13608 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13609 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13610 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13611 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13612 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13613 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13614 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13615 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13616 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13617 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13618 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13619 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13620 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13621 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13622 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13623 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13624 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13625 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13626 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13627 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13628 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13629 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13630 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13631 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13632 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13633 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13634 | NAME ON FILE | EMAIL ON FILE | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13635 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13636 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13637 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13638 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13639 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13640 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13641 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13642 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13643 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13644 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13645 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13646 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13647 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13648 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13649 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13650 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13651 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13652 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13653 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13654 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13655 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13656 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13657 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13658 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13659 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13660 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13661 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13662 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13663 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13664 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13665 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13666 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13667 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13668 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13669 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13670 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13671 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13672 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13673 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13674 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13675 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13676 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13677 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13678 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13679 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13680 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13681 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13682 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13683 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13684 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13685 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13686 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13687 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13688 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13689 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13690 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13691 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13692 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13693 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13694 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13695 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13696 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13697 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13698 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13699 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13700 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13701 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13702 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13703 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13704 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13705 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13706 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13707 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13708 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13709 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13710 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13711 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13712 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13713 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13714 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13715 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13716 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13717 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13718 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13719 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13720 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13721 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13722 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13723 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13724 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13725 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13726 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13727 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13728 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13729 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13730 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13731 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13732 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13733 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13734 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13735 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13736 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13737 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13738 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13739 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13740 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13741 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13742 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13743 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13744 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13745 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13746 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13747 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13748 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13749 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13750 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13751 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13752 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13753 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13754 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13755 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13756 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13757 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13758 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13759 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13760 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13761 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13762 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13763 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13764 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13765 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13766 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13767 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13768 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13769 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13770 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13771 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13772 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13773 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13774 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13775 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13776 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13777 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13778 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13779 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13780 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13781 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13782 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13783 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13784 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13785 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13786 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13787 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13788 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13789 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13790 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13791 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13792 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13793 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13794 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13795 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13796 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13797 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13798 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13799 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13800 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13801 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13802 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13803 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13804 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13805 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13806 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13807 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13808 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13809 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13810 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13811 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13812 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13813 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13814 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13815 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13816 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13817 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13818 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13819 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13820 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13821 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13822 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13823 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13824 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13825 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13826 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13827 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13828 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13829 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13830 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13831 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13832 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13833 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13834 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13835 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13836 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13837 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13838 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13839 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13840 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13841 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13842 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13843 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13844 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13845 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13846 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13847 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13848 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13849 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13850 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13851 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13852 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13853 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13854 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13855 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13856 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13857 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13858 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13859 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13860 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13861 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13862 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13863 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13864 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13865 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13866 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13867 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13868 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13869 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13870 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13871 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13872 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13873 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13874 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13875 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13876 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13877 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13878 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13879 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13880 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13881 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13882 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13883 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13884 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13885 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13886 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13887 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13888 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13889 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13890 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13891 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13892 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13893 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13894 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13895 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13896 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13897 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13898 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13899 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13900 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13901 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13902 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13903 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13904 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13905 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13906 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13907 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13908 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13909 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13910 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13911 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13912 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13913 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13914 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13915 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13916 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13917 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13918 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13919 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_13920 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13921 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13922 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13923 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13924 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13925 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13926 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13927 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13928 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13929 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13930 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13931 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13932 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13933 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13934 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13935 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13936 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13937 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13938 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13939 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13940 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13941 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13942 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13943 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13944 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13945 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13946 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13947 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13948 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13949 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13950 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13951 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13952 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13953 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13954 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13955 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13956 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13957 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13958 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13959 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13960 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13961 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13962 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13963 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13964 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13965 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13966 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13967 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13968 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13969 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13970 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13971 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13972 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13973 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13974 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13975 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13976 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13977 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13978 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_13979 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13980 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13981 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13982 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13983 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13984 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13985 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13986 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13987 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13988 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13989 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13990 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13991 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13992 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13993 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13994 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13995 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13996 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13997 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_13998 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_13999 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14000 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14001 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14002 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14003 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14004 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14005 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14006 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14007 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14008 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14009 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14010 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14011 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14012 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14013 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14014 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14015 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14016 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14017 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14018 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14019 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14020 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14021 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14022 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14023 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14024 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14025 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14026 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14027 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14028 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14029 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14030 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14031 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14032 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14033 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14034 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14035 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14036 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14037 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14038 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14039 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14040 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14041 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14042 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14043 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14044 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14045 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14046 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14047 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14048 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14049 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14050 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14051 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14052 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14053 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14054 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14055 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14056 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14057 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14058 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14059 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14060 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14061 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14062 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14063 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14064 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_14065 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14066 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14067 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14068 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14069 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14070 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14071 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14072 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14073 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14074 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14075 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14076 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14077 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14078 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14079 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_14080 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14081 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14082 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14083 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14084 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14085 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14086 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14087 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14088 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14089 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14090 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14091 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14092 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14093 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14094 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14095 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14096 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14097 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14098 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14099 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14100 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14101 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14102 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14103 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14104 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14105 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14106 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14107 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14108 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14109 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14110 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_14111 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14112 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14113 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14114 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14115 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14116 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14117 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14118 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14119 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14120 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14121 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14122 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14123 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14124 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14125 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14126 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14127 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14128 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14129 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_14130 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14131 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14132 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14133 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14134 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14135 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14136 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14137 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14138 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14139 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14140 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14141 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14142 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14143 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14144 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14145 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14146 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14147 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14148 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14149 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14150 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14151 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14152 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14153 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14154 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14155 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14156 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14157 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14158 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14159 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14160 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_14161 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14162 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14163 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14164 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14165 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14166 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14167 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14168 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14169 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14170 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14171 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14172 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14173 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14174 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14175 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14176 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14177 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14178 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14179 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14180 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14181 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14182 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14183 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14184 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14185 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14186 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14187 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14188 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14189 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14190 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14191 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14192 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14193 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14194 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14195 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14196 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14197 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14198 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14199 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14200 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14201 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14202 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14203 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14204 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14205 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14206 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14207 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14208 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14209 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14210 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14211 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14212 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14213 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14214 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14215 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14216 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14217 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14218 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14219 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14220 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14221 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14222 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14223 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14224 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14225 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14226 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14227 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14228 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14229 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14230 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14231 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14232 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14233 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14234 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14235 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14236 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14237 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14238 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14239 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14240 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14241 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14242 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14243 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14244 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14245 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14246 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14247 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14248 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14249 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14250 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14251 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14252 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14253 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14254 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14255 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14256 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14257 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14258 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14259 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14260 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14261 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14262 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14263 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14264 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14265 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14266 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14267 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14268 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14269 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14270 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14271 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14272 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14273 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14274 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14275 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14276 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14277 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14278 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14279 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14280 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14281 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14282 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14283 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14284 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14285 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14286 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14287 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14288 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14289 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14290 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14291 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14292 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14293 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14294 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14295 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14296 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14297 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14298 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14299 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14300 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14301 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14302 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14303 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14304 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14305 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14306 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14307 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14308 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14309 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14310 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14311 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14312 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14313 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14314 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14315 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14316 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14317 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14318 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14319 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14320 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14321 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14322 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14323 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14324 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14325 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14326 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14327 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14328 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14329 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14330 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14331 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14332 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14333 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14334 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14335 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14336 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14337 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14338 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14339 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14340 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14341 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14342 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14343 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14344 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14345 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14346 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14347 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14348 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14349 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14350 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14351 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14352 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14353 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14354 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14355 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14356 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14357 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14358 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14359 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14360 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14361 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14362 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14363 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14364 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14365 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14366 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14367 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14368 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14369 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14370 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14371 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14372 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14373 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14374 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14375 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14376 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14377 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14378 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14379 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14380 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14381 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14382 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14383 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14384 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14385 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14386 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14387 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14388 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14389 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14390 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14391 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14392 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14393 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14394 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14395 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14396 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14397 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14398 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14399 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14400 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14401 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14402 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_14403 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14404 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14405 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14406 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14407 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14408 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14409 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14410 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14411 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14412 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14413 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14414 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14415 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14416 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14417 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14418 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14419 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14420 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14421 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_14422 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14423 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14424 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14425 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14426 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14427 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14428 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14429 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14430 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14431 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14432 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14433 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14434 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14435 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14436 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14437 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14438 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14439 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14440 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14441 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14442 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14443 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14444 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14445 | NAME ON FILE | C/O LABATON KELLER SUCHAROW, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14446 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14447 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14448 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14449 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14450 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14451 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14452 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14453 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14454 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14455 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14456 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14457 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_14458 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14459 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14460 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14461 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14462 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14463 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14464 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14465 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14466 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14467 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14468 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14469 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14470 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14471 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14472 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14473 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14474 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14475 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14476 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14477 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14478 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14479 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14480 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14481 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14482 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14483 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14484 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14485 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14486 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14487 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14488 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14489 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14490 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14491 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14492 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_14493 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14494 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14495 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14496 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14497 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14498 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14499 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14500 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14501 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14502 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14503 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14504 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14505 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14506 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14507 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14508 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14509 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14510 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14511 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14512 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14513 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14514 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14515 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14516 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14517 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14518 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14519 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14520 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14521 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14522 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14523 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14524 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14525 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14526 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14527 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14528 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14529 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14530 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14531 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14532 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14533 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14534 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_14535 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14536 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14537 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14538 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14539 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14540 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14541 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14542 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14543 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14544 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14545 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14546 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14547 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14548 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14549 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14550 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14551 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14552 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14553 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14554 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14555 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14556 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14557 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14558 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14559 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14560 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14561 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14562 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14563 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14564 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14565 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14566 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14567 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14568 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14569 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14570 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14571 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14572 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14573 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14574 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14575 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14576 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14577 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14578 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14579 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14580 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14581 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14582 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14583 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_14584 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14585 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14586 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14587 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14588 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14589 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14590 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14591 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14592 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14593 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14594 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14595 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14596 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14597 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14598 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14599 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14600 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14601 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14602 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14603 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14604 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14605 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14606 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14607 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_14608 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14609 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14610 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14611 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14612 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14613 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14614 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14615 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14616 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14617 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14618 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14619 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14620 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14621 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14622 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14623 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14624 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14625 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14626 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14627 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14628 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14629 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14630 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14631 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_14632 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14633 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14634 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14635 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14636 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14637 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14638 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14639 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14640 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14641 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_14642 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14643 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14644 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14645 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14646 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14647 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14648 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14649 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14650 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14651 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14652 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14653 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14654 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14655 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_14656 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14657 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14658 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14659 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14660 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14661 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14662 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14663 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14664 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14665 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14666 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14667 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14668 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14669 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14670 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14671 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14672 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14673 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14674 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14675 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14676 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14677 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14678 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14679 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14680 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14681 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14682 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14683 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14684 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14685 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14686 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14687 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14688 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14689 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14690 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14691 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14692 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14693 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14694 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14695 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14696 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14697 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14698 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14699 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14700 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14701 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14702 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14703 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14704 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14705 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14706 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14707 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14708 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14709 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14710 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14711 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14712 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14713 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14714 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14715 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14716 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14717 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14718 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14719 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14720 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14721 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14722 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14723 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_14724 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14725 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14726 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14727 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14728 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14729 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14730 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14731 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14732 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14733 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14734 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14735 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14736 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14737 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14738 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14739 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14740 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14741 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14742 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14743 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14744 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14745 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14746 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14747 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14748 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14749 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14750 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14751 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14752 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14753 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14754 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14755 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14756 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14757 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14758 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14759 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14760 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14761 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14762 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14763 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14764 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14765 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14766 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14767 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14768 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14769 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14770 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14771 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14772 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14773 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14774 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14775 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14776 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14777 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14778 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14779 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14780 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14781 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14782 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14783 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14784 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14785 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14786 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14787 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14788 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14789 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14790 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_14791 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14792 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14793 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14794 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14795 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14796 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14797 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14798 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14799 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14800 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14801 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14802 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_14803 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14804 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14805 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14806 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14807 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14808 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14809 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14810 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14811 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14812 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14813 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14814 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14815 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14816 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14817 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14818 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14819 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14820 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14821 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14822 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14823 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14824 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_14825 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14826 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14827 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14828 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14829 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14830 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14831 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14832 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14833 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14834 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14835 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14836 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14837 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14838 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14839 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14840 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14841 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14842 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14843 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14844 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14845 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14846 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14847 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14848 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14849 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14850 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14851 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14852 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14853 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14854 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14855 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14856 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14857 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14858 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14859 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14860 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14861 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14862 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14863 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14864 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14865 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14866 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14867 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14868 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14869 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14870 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14871 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14872 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14873 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14874 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14875 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14876 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14877 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14878 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14879 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14880 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14881 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14882 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14883 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14884 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14885 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14886 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14887 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14888 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14889 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14890 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14891 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14892 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14893 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14894 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14895 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14896 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14897 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14898 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14899 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14900 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14901 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14902 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14903 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_14904 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14905 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14906 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14907 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14908 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14909 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14910 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14911 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14912 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14913 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14914 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14915 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14916 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14917 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14918 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14919 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14920 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_14921 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14922 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14923 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14924 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14925 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14926 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14927 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14928 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_14929 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14930 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14931 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14932 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14933 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14934 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14935 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14936 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14937 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14938 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14939 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14940 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14941 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14942 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14943 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14944 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14945 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14946 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14947 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14948 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14949 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14950 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14951 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14952 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14953 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14954 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14955 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14956 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14957 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14958 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14959 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14960 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14961 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14962 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14963 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14964 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14965 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14966 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14967 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14968 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14969 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14970 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14971 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14972 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14973 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14974 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14975 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14976 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14977 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14978 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14979 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14980 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14981 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14982 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14983 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14984 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14985 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14986 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14987 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14988 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_14989 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14990 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14991 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_14992 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14993 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14994 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14995 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14996 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14997 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14998 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_14999 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15000 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15001 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15002 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15003 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15004 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15005 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15006 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15007 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15008 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15009 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15010 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15011 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15012 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15013 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15014 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15015 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15016 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15017 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15018 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15019 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15020 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15021 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15022 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15023 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15024 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15025 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15026 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15027 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15028 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15029 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15030 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15031 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15032 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15033 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15034 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15035 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15036 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15037 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15038 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15039 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15040 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15041 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15042 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15043 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15044 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15045 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15046 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15047 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15048 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15049 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15050 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15051 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15052 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15053 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15054 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15055 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15056 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15057 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15058 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15059 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15060 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15061 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15062 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15063 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15064 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15065 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15066 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri          Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15067 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15068 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15069 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15070 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15071 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15072 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15073 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15074 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15075 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15076 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15077 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15078 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15079 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15080 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15081 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15082 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15083 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15084 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15085 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15086 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15087 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15088 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15089 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15090 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15091 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15092 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15093 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15094 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15095 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15096 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_15097 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15098 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15099 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15100 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_15101 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15102 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15103 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15104 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_15105 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15106 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15107 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15108 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15109 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15110 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15111 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15112 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15113 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15114 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15115 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15116 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15117 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15118 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15119 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15120 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15121 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15122 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15123 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15124 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15125 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15126 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15127 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15128 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15129 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15130 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15131 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15132 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15133 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15134 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15135 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15136 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15137 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15138 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15139 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15140 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15141 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15142 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15143 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15144 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15145 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15146 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15147 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15148 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15149 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15150 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15151 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15152 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15153 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15154 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15155 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15156 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15157 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15158 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15159 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15160 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15161 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15162 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15163 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15164 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15165 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15166 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_15167 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15168 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15169 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15170 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15171 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15172 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15173 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15174 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15175 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15176 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_15177 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15178 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15179 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15180 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15181 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15182 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15183 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_15184 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15185 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15186 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15187 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15188 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15189 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15190 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15191 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_15192 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15193 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15194 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15195 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15196 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15197 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15198 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15199 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15200 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15201 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15202 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15203 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15204 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15205 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15206 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15207 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15208 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15209 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15210 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15211 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15212 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15213 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15214 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15215 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15216 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15217 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15218 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15219 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15220 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15221 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15222 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15223 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15224 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15225 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15226 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15227 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15228 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15229 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15230 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15231 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15232 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15233 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15234 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15235 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15236 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15237 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15238 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15239 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15240 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15241 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15242 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15243 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15244 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15245 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15246 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15247 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15248 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15249 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15250 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15251 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15252 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15253 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15254 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15255 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15256 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15257 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15258 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15259 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15260 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15261 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15262 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15263 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15264 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15265 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15266 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15267 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15268 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15269 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15270 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15271 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15272 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15273 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15274 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15275 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15276 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15277 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15278 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15279 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15280 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15281 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15282 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15283 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15284 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15285 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15286 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15287 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15288 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15289 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15290 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15291 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15292 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15293 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15294 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15295 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15296 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15297 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15298 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15299 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15300 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15301 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15302 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15303 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15304 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15305 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15306 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15307 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15308 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15309 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15310 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15311 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15312 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15313 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15314 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15315 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15316 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15317 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15318 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15319 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15320 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15321 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15322 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15323 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15324 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15325 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15326 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15327 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15328 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15329 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15330 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15331 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15332 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15333 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15334 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15335 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15336 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15337 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15338 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15339 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15340 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15341 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15342 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15343 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15344 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_15345 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15346 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15347 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15348 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15349 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15350 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15351 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15352 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15353 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15354 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15355 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15356 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15357 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15358 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_15359 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15360 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15361 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15362 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15363 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15364 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15365 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15366 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15367 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15368 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15369 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15370 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15371 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15372 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15373 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15374 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15375 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri          Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15376 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15377 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15378 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15379 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15380 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15381 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15382 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15383 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15384 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15385 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15386 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15387 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15388 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15389 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_15390 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15391 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_15392 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15393 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15394 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15395 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15396 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15397 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15398 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15399 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15400 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15401 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15402 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15403 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15404 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15405 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15406 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15407 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15408 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15409 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15410 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15411 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15412 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15413 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15414 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15415 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15416 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15417 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15418 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15419 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15420 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15421 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15422 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15423 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15424 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15425 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15426 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15427 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15428 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15429 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15430 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15431 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15432 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15433 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15434 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15435 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15436 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15437 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15438 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15439 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15440 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15441 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15442 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15443 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15444 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15445 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15446 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15447 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15448 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15449 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15450 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15451 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15452 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15453 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15454 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15455 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15456 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15457 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15458 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15459 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15460 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15461 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15462 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15463 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15464 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15465 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15466 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15467 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15468 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15469 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15470 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15471 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15472 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15473 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15474 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15475 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15476 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15477 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15478 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15479 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15480 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15481 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15482 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15483 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15484 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15485 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15486 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15487 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15488 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15489 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15490 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15491 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15492 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15493 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15494 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15495 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_15496 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15497 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15498 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15499 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15500 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15501 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15502 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15503 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_15504 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15505 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15506 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15507 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_15508 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15509 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15510 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15511 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15512 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15513 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15514 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15515 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15516 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15517 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15518 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15519 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15520 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15521 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15522 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15523 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15524 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15525 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15526 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15527 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15528 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15529 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15530 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15531 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15532 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15533 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15534 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15535 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15536 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15537 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15538 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_15539 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15540 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15541 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15542 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15543 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15544 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15545 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15546 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15547 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15548 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15549 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15550 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15551 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15552 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15553 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15554 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15555 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15556 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15557 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15558 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15559 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15560 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15561 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15562 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15563 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15564 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15565 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15566 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15567 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15568 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15569 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15570 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15571 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15572 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15573 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15574 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15575 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15576 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15577 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15578 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15579 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15580 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15581 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15582 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15583 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15584 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15585 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15586 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15587 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15588 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15589 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15590 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15591 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15592 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15593 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15594 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15595 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15596 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15597 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15598 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15599 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15600 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15601 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15602 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15603 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15604 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15605 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15606 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15607 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15608 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15609 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15610 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15611 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15612 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15613 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15614 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15615 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15616 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15617 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15618 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15619 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15620 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15621 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15622 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_15623 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15624 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15625 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15626 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15627 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15628 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15629 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15630 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15631 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15632 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15633 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15634 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15635 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15636 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15637 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15638 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15639 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15640 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15641 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15642 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15643 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15644 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15645 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15646 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15647 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15648 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15649 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15650 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15651 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15652 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15653 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15654 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15655 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15656 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15657 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15658 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15659 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15660 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15661 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15662 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15663 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15664 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15665 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15666 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15667 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15668 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15669 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15670 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15671 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15672 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15673 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15674 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15675 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15676 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15677 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15678 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15679 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15680 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15681 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15682 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15683 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15684 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15685 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15686 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15687 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15688 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15689 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15690 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15691 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15692 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_15693 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15694 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15695 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15696 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15697 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15698 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15699 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15700 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15701 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15702 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15703 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15704 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15705 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15706 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15707 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15708 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15709 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15710 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15711 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15712 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15713 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15714 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15715 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15716 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15717 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15718 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15719 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15720 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15721 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15722 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15723 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15724 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_15725 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15726 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15727 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15728 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15729 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15730 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15731 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15732 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15733 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15734 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15735 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15736 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15737 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15738 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15739 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15740 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15741 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15742 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15743 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15744 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15745 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_15746 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15747 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15748 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15749 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15750 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15751 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15752 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15753 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15754 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15755 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15756 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15757 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15758 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15759 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15760 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15761 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_15762 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15763 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15764 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15765 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15766 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15767 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15768 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15769 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15770 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15771 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15772 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15773 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15774 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15775 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15776 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15777 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15778 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15779 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15780 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15781 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15782 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15783 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15784 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15785 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15786 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15787 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15788 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15789 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15790 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15791 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15792 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15793 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15794 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15795 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15796 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15797 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15798 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15799 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15800 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15801 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15802 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15803 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15804 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15805 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15806 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15807 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15808 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15809 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15810 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15811 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15812 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15813 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15814 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15815 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15816 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15817 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15818 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15819 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15820 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15821 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15822 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15823 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15824 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15825 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15826 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15827 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15828 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15829 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15830 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15831 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15832 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15833 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15834 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15835 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15836 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15837 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15838 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15839 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15840 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15841 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15842 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15843 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15844 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15845 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15846 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15847 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15848 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15849 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15850 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15851 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_15852 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15853 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15854 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15855 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15856 | NAME ON FILE | ADDRESS ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15857 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15858 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15859 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15860 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15861 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15862 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15863 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15864 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15865 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15866 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15867 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15868 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15869 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15870 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15871 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15872 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15873 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15874 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15875 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15876 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15877 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15878 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15879 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15880 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15881 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15882 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15883 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15884 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15885 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15886 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15887 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15888 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15889 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15890 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15891 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15892 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15893 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15894 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15895 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15896 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15897 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_15898 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15899 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15900 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15901 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15902 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15903 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15904 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_15905 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15906 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15907 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15908 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15909 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15910 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15911 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15912 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15913 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15914 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15915 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15916 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15917 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15918 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15919 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15920 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15921 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15922 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15923 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15924 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15925 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15926 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15927 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15928 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15929 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15930 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15931 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15932 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15933 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15934 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15935 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15936 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15937 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15938 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15939 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15940 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15941 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15942 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15943 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15944 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15945 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15946 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15947 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15948 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15949 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15950 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15951 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15952 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15953 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15954 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15955 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15956 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15957 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15958 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15959 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_15960 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15961 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15962 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15963 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15964 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15965 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15966 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_15967 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15968 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15969 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15970 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15971 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri     Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15972 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15973 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15974 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15975 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15976 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15977 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15978 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15979 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15980 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15981 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15982 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15983 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15984 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15985 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_15986 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15987 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15988 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15989 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15990 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15991 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15992 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15993 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15994 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15995 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15996 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15997 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_15998 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_15999 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16000 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16001 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16002 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16003 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16004 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16005 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16006 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16007 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16008 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16009 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16010 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16011 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16012 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16013 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16014 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16015 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16016 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16017 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16018 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16019 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16020 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16021 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16022 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16023 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16024 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16025 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16026 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16027 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16028 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16029 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16030 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16031 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16032 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16033 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16034 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16035 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16036 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16037 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16038 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16039 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16040 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16041 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16042 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16043 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16044 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16045 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16046 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16047 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16048 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16049 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16050 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16051 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16052 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16053 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16054 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16055 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16056 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16057 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_16058 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16059 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16060 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16061 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16062 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16063 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16064 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16065 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16066 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16067 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16068 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16069 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16070 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16071 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16072 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16073 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16074 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16075 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16076 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16077 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16078 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16079 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16080 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16081 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16082 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16083 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16084 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16085 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16086 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16087 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16088 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16089 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16090 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16091 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16092 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16093 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16094 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16095 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16096 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16097 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16098 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16099 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16100 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16101 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16102 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16103 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16104 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16105 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16106 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16107 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16108 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16109 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16110 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16111 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16112 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16113 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16114 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16115 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16116 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16117 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16118 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16119 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16120 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16121 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16122 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16123 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16124 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16125 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16126 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16127 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16128 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16129 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16130 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16131 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16132 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16133 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16134 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16135 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16136 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16137 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16138 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16139 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16140 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16141 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16142 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16143 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16144 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16145 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16146 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16147 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16148 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16149 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16150 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16151 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16152 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16153 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16154 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16155 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16156 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16157 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16158 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16159 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16160 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16161 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16162 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16163 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16164 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16165 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16166 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16167 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16168 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16169 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16170 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16171 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16172 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16173 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16174 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16175 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16176 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16177 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16178 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16179 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16180 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16181 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16182 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16183 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16184 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16185 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16186 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16187 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16188 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16189 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16190 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16191 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16192 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16193 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16194 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16195 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16196 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16197 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16198 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16199 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16200 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16201 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16202 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16203 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16204 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16205 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16206 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16207 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16208 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16209 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16210 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16211 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16212 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16213 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16214 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16215 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16216 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16217 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16218 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16219 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16220 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16221 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16222 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16223 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16224 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16225 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16226 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16227 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16228 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16229 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16230 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16231 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16232 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16233 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16234 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16235 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16236 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16237 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16238 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16239 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16240 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16241 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16242 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16243 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16244 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16245 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16246 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16247 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16248 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16249 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_16250 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16251 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16252 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16253 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16254 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16255 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16256 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16257 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16258 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16259 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16260 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16261 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16262 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16263 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16264 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16265 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16266 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16267 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16268 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16269 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16270 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16271 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16272 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16273 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16274 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16275 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16276 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16277 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16278 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16279 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16280 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16281 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16282 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16283 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16284 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16285 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16286 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16287 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16288 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16289 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16290 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16291 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16292 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16293 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16294 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16295 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16296 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16297 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16298 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16299 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16300 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16301 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16302 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16303 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16304 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16305 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16306 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16307 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16308 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16309 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16310 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16311 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16312 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16313 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16314 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16315 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16316 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16317 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16318 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16319 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16320 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16321 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16322 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16323 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16324 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16325 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16326 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16327 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16328 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16329 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16330 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16331 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16332 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16333 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16334 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16335 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16336 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16337 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16338 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16339 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16340 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16341 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16342 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16343 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16344 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16345 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16346 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16347 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16348 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16349 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16350 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16351 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16352 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16353 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16354 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16355 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16356 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16357 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16358 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16359 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16360 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16361 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16362 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16363 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16364 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16365 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16366 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16367 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16368 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16369 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16370 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16371 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16372 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16373 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16374 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16375 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16376 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16377 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16378 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16379 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16380 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16381 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16382 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16383 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16384 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16385 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16386 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16387 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16388 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16389 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16390 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16391 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16392 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16393 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16394 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16395 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16396 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16397 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16398 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16399 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16400 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16401 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16402 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16403 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16404 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16405 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16406 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16407 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16408 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16409 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16410 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16411 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16412 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16413 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16414 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16415 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16416 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16417 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16418 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16419 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16420 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16421 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16422 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16423 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16424 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16425 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16426 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16427 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16428 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16429 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16430 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16431 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16432 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16433 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16434 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16435 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16436 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16437 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16438 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16439 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16440 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16441 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16442 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16443 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16444 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16445 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16446 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16447 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16448 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16449 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16450 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16451 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16452 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16453 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16454 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16455 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16456 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16457 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16458 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16459 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16460 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16461 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16462 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16463 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16464 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16465 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16466 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16467 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16468 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16469 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16470 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16471 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16472 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16473 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16474 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16475 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16476 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16477 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16478 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16479 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16480 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16481 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16482 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16483 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16484 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16485 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16486 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16487 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16488 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16489 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16490 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16491 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16492 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16493 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16494 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16495 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16496 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16497 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16498 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16499 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16500 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16501 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16502 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16503 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16504 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16505 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16506 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16507 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16508 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16509 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16510 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16511 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_16512 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16513 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_16514 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16515 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16516 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16517 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16518 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16519 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16520 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16521 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16522 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16523 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16524 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16525 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16526 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16527 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16528 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16529 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16530 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16531 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16532 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16533 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16534 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16535 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16536 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16537 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16538 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16539 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16540 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16541 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16542 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16543 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16544 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16545 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16546 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16547 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16548 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16549 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16550 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16551 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16552 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16553 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16554 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16555 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16556 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16557 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16558 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16559 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16560 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16561 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16562 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16563 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16564 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16565 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16566 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16567 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16568 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16569 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16570 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16571 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16572 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16573 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16574 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16575 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16576 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16577 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16578 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16579 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16580 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16581 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16582 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16583 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16584 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16585 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16586 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16587 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16588 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16589 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16590 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_16591 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16592 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16593 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16594 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16595 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16596 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16597 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16598 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16599 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16600 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16601 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16602 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16603 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16604 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16605 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16606 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_16607 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16608 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16609 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16610 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16611 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16612 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16613 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16614 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16615 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16616 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16617 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16618 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16619 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16620 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16621 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16622 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16623 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16624 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16625 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16626 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16627 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16628 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16629 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16630 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16631 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16632 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16633 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16634 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16635 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16636 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16637 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16638 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16639 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16640 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16641 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16642 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16643 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16644 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16645 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16646 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16647 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16648 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16649 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16650 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16651 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16652 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16653 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16654 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16655 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16656 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16657 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16658 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16659 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16660 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16661 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16662 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16663 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16664 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16665 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16666 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16667 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16668 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16669 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16670 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16671 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16672 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16673 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16674 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16675 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16676 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16677 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16678 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16679 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16680 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16681 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16682 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16683 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16684 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16685 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16686 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16687 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16688 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16689 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16690 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16691 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16692 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16693 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16694 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16695 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16696 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16697 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16698 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16699 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16700 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16701 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16702 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16703 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16704 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16705 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16706 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16707 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_16708 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16709 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16710 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16711 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16712 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16713 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16714 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16715 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16716 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16717 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16718 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16719 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16720 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16721 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16722 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16723 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_16724 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16725 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16726 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16727 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_16728 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16729 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16730 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16731 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16732 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16733 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16734 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16735 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16736 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16737 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16738 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16739 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16740 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16741 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16742 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16743 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16744 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16745 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16746 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16747 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_16748 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16749 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16750 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16751 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16752 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16753 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16754 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16755 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16756 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16757 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16758 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16759 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16760 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16761 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16762 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16763 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16764 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16765 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16766 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16767 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16768 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16769 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16770 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16771 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16772 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16773 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16774 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16775 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16776 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16777 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16778 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16779 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16780 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16781 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16782 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16783 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16784 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_16785 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16786 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16787 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16788 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16789 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16790 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16791 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16792 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16793 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16794 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16795 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16796 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16797 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16798 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16799 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16800 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16801 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16802 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16803 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16804 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16805 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16806 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_16807 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16808 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16809 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16810 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16811 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_16812 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16813 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16814 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16815 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16816 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16817 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16818 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16819 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16820 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16821 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16822 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16823 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16824 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16825 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16826 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16827 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16828 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16829 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16830 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16831 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16832 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16833 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16834 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16835 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16836 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16837 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16838 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16839 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16840 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16841 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16842 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16843 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16844 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16845 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16846 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16847 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16848 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16849 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16850 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16851 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_16852 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16853 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16854 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16855 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16856 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16857 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16858 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16859 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16860 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16861 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16862 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16863 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16864 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16865 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16866 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16867 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16868 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16869 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16870 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16871 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16872 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16873 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16874 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_16875 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16876 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16877 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16878 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16879 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16880 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16881 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16882 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16883 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16884 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16885 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16886 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16887 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16888 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16889 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16890 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16891 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16892 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16893 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_16894 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16895 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16896 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16897 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16898 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_16899 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16900 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16901 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16902 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16903 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16904 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16905 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16906 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16907 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16908 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16909 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16910 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16911 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri          Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16912 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16913 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16914 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16915 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16916 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16917 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16918 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16919 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16920 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_16921 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16922 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16923 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16924 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16925 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16926 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16927 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16928 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16929 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16930 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16931 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16932 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16933 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16934 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16935 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16936 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16937 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16938 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16939 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16940 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16941 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16942 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16943 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16944 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16945 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16946 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16947 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16948 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_16949 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16950 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16951 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16952 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16953 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16954 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16955 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16956 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16957 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16958 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16959 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16960 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16961 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16962 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16963 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16964 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16965 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16966 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16967 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16968 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16969 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16970 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16971 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16972 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16973 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_16974 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16975 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16976 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16977 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16978 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16979 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16980 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16981 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16982 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16983 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16984 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16985 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16986 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16987 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16988 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16989 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16990 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_16991 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16992 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16993 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16994 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16995 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16996 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16997 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16998 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_16999 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17000 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17001 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17002 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17003 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17004 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17005 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17006 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17007 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17008 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17009 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17010 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17011 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17012 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17013 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17014 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17015 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17016 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17017 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17018 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17019 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17020 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17021 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17022 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_17023 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17024 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17025 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17026 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17027 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17028 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17029 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17030 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17031 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17032 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17033 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17034 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17035 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17036 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17037 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17038 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17039 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17040 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17041 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17042 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17043 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17044 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17045 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17046 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17047 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17048 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17049 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17050 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17051 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17052 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17053 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17054 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17055 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17056 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17057 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17058 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17059 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17060 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17061 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17062 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17063 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17064 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17065 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17066 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17067 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17068 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17069 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17070 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17071 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17072 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17073 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17074 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17075 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17076 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17077 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17078 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17079 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17080 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17081 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17082 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17083 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17084 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17085 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17086 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17087 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17088 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17089 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17090 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17091 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17092 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17093 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17094 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17095 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17096 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17097 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17098 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17099 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17100 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17101 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17102 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17103 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17104 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17105 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17106 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17107 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17108 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17109 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17110 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17111 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17112 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17113 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17114 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17115 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17116 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17117 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17118 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17119 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_17120 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17121 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17122 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17123 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17124 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17125 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17126 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17127 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17128 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17129 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17130 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17131 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17132 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17133 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17134 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17135 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17136 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17137 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17138 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17139 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17140 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17141 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17142 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17143 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17144 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17145 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17146 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17147 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17148 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17149 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17150 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17151 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17152 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17153 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17154 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17155 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17156 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17157 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17158 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17159 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17160 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17161 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17162 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17163 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17164 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17165 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17166 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17167 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17168 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17169 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17170 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17171 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17172 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17173 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17174 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17175 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17176 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17177 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17178 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17179 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17180 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17181 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17182 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17183 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17184 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17185 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17186 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17187 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17188 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17189 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17190 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_17191 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_17192 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17193 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17194 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17195 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17196 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17197 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17198 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17199 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17200 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17201 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17202 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17203 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17204 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17205 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17206 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17207 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17208 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17209 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17210 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17211 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17212 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17213 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17214 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17215 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17216 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17217 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17218 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17219 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17220 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17221 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17222 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17223 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17224 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17225 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17226 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17227 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17228 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17229 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17230 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17231 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17232 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17233 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17234 | NAME ON FILE | C/O LABATON KELLER LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17235 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17236 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_17237 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17238 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17239 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17240 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17241 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17242 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17243 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17244 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17245 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17246 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17247 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17248 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17249 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17250 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17251 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17252 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17253 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17254 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17255 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17256 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17257 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17258 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17259 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17260 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17261 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17262 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17263 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17264 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17265 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17266 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17267 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17268 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17269 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17270 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17271 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17272 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17273 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17274 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17275 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17276 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17277 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17278 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17279 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17280 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17281 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17282 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17283 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17284 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17285 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17286 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17287 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17288 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17289 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17290 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17291 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17292 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17293 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17294 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17295 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17296 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17297 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17298 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17299 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17300 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17301 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17302 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17303 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17304 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17305 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17306 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17307 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17308 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17309 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17310 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17311 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17312 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17313 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17314 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17315 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17316 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17317 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17318 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17319 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17320 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_17321 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17322 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17323 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17324 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17325 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17326 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17327 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17328 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17329 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17330 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17331 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17332 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17333 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17334 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17335 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17336 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17337 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17338 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17339 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17340 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17341 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17342 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17343 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17344 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17345 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17346 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17347 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17348 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17349 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_17350 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17351 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17352 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17353 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17354 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17355 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17356 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17357 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17358 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17359 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri      Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17360 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17361 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17362 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17363 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17364 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17365 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17366 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17367 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17368 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17369 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17370 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17371 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17372 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17373 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17374 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17375 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17376 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17377 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17378 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17379 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17380 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17381 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17382 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17383 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17384 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17385 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17386 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17387 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17388 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17389 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17390 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17391 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17392 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17393 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17394 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17395 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17396 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17397 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17398 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_17399 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17400 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17401 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17402 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17403 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17404 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17405 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17406 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17407 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17408 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17409 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17410 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17411 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17412 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17413 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_17414 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17415 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17416 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17417 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17418 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17419 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17420 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17421 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17422 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17423 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17424 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17425 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17426 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_17427 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17428 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17429 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17430 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17431 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17432 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17433 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17434 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17435 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17436 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17437 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17438 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17439 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17440 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17441 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17442 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17443 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17444 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17445 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17446 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17447 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17448 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17449 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17450 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17451 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17452 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17453 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17454 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17455 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17456 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17457 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17458 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17459 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17460 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17461 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17462 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17463 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17464 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17465 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17466 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17467 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17468 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17469 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_17470 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17471 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17472 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17473 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17474 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17475 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17476 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17477 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17478 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17479 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17480 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17481 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17482 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17483 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17484 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_17485 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17486 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17487 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17488 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17489 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17490 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                      Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17491 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17492 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17493 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17494 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17495 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17496 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17497 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17498 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17499 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17500 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17501 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17502 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17503 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17504 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17505 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17506 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17507 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17508 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17509 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_17510 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17511 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17512 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17513 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17514 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17515 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17516 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17517 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17518 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17519 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17520 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17521 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17522 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17523 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17524 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17525 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17526 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17527 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17528 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17529 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17530 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17531 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17532 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17533 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17534 | NAME ON FILE | C/O POTTER HANDY, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17535 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17536 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17537 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17538 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17539 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17540 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17541 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17542 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17543 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17544 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17545 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17546 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17547 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17548 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17549 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17550 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17551 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17552 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17553 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17554 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17555 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17556 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17557 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17558 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17559 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17560 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17561 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17562 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17563 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17564 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17565 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17566 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17567 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17568 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17569 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17570 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17571 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17572 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17573 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_17574 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17575 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17576 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17577 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17578 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17579 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17580 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17581 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17582 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17583 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17584 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17585 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17586 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17587 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17588 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17589 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17590 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17591 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17592 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17593 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17594 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17595 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17596 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17597 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17598 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17599 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17600 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17601 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17602 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17603 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17604 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_17605 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17606 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17607 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17608 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17609 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17610 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17611 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17612 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17613 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17614 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17615 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17616 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17617 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17618 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17619 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17620 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17621 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17622 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17623 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17624 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17625 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17626 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17627 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17628 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17629 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17630 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17631 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17632 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17633 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17634 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17635 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17636 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17637 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17638 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17639 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17640 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17641 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17642 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17643 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17644 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17645 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17646 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17647 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17648 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17649 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17650 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17651 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_17652 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17653 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17654 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17655 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17656 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17657 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17658 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17659 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17660 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17661 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17662 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17663 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17664 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17665 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17666 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17667 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17668 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17669 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17670 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17671 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17672 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17673 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17674 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17675 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17676 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17677 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17678 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17679 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17680 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17681 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17682 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17683 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17684 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17685 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17686 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17687 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17688 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17689 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17690 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17691 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17692 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17693 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17694 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17695 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17696 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17697 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17698 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17699 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17700 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_17701 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17702 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17703 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17704 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17705 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17706 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17707 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17708 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17709 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17710 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_17711 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17712 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17713 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17714 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_17715 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17716 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17717 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17718 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17719 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17720 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17721 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17722 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17723 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17724 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17725 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17726 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_17727 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17728 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17729 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17730 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17731 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17732 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17733 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17734 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17735 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17736 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_17737 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17738 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17739 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17740 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17741 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17742 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17743 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17744 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17745 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17746 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17747 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17748 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17749 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17750 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17751 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17752 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17753 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17754 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17755 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17756 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17757 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17758 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17759 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17760 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17761 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17762 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17763 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17764 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17765 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17766 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17767 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17768 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17769 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17770 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17771 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17772 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17773 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17774 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17775 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17776 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17777 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17778 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17779 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17780 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17781 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17782 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17783 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17784 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17785 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17786 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17787 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17788 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17789 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17790 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17791 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17792 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17793 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17794 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17795 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_17796 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17797 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17798 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17799 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_17800 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17801 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17802 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17803 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17804 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17805 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17806 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17807 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17808 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17809 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17810 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17811 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17812 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17813 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17814 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17815 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17816 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17817 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17818 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17819 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17820 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17821 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17822 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17823 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17824 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17825 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17826 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17827 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17828 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17829 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17830 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17831 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17832 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17833 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17834 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17835 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17836 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17837 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17838 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17839 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17840 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17841 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17842 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17843 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17844 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17845 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17846 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17847 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17848 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17849 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17850 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17851 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17852 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17853 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17854 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17855 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17856 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | |
| ID_17857 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17858 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17859 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17860 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17861 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17862 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17863 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17864 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17865 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17866 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17867 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17868 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17869 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17870 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17871 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17872 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17873 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17874 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17875 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17876 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17877 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17878 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17879 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17880 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17881 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17882 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17883 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17884 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17885 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17886 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17887 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17888 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17889 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17890 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17891 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17892 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17893 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17894 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17895 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_17896 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17897 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17898 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17899 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17900 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17901 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17902 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17903 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17904 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17905 | NAME ON FILE | C/O POTTER HANDY, LLP, STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17906 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17907 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17908 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17909 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17910 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17911 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_17912 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17913 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17914 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17915 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17916 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17917 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17918 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17919 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17920 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17921 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17922 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17923 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17924 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17925 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17926 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17927 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17928 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17929 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17930 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17931 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17932 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17933 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17934 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17935 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17936 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17937 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17938 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17939 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17940 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17941 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17942 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17943 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17944 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17945 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17946 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17947 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17948 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17949 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17950 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17951 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17952 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17953 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17954 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17955 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17956 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17957 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17958 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17959 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17960 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17961 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17962 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17963 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17964 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17965 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17966 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17967 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17968 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17969 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17970 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17971 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17972 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17973 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17974 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17975 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17976 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17977 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17978 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17979 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17980 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17981 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_17982 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17983 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17984 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17985 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17986 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17987 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17988 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17989 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17990 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17991 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17992 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17993 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17994 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17995 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_17996 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17997 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17998 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_17999 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18000 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18001 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18002 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18003 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18004 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18005 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18006 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18007 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18008 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18009 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18010 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18011 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18012 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18013 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18014 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18015 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18016 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18017 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18018 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18019 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18020 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18021 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18022 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18023 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18024 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18025 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18026 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18027 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18028 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_18029 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18030 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18031 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18032 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18033 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18034 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18035 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18036 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18037 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18038 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18039 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18040 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18041 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18042 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18043 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18044 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18045 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18046 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18047 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18048 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18049 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18050 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18051 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18052 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18053 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18054 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18055 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18056 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18057 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18058 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18059 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18060 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18061 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18062 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18063 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18064 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18065 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18066 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18067 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18068 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18069 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18070 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18071 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18072 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18073 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18074 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18075 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18076 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18077 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18078 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18079 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18080 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18081 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18082 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18083 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18084 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18085 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18086 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18087 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18088 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18089 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18090 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18091 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18092 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18093 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18094 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18095 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18096 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18097 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18098 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18099 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18100 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18101 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18102 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18103 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18104 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18105 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18106 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18107 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18108 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18109 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18110 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18111 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18112 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18113 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18114 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18115 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18116 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18117 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18118 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18119 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18120 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18121 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18122 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18123 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18124 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18125 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18126 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18127 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18128 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18129 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18130 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18131 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18132 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18133 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18134 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18135 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18136 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18137 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18138 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18139 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18140 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18141 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18142 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18143 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18144 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18145 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18146 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18147 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18148 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18149 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18150 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18151 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18152 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18153 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18154 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18155 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18156 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18157 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18158 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18159 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18160 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18161 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18162 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18163 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18164 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18165 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18166 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18167 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18168 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18169 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18170 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18171 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18172 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18173 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18174 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18175 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18176 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18177 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18178 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18179 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18180 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18181 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18182 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18183 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18184 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18185 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18186 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18187 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18188 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18189 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18190 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18191 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18192 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18193 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18194 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18195 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18196 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18197 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18198 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18199 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_18200 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18201 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18202 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18203 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_18204 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18205 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18206 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18207 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18208 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18209 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18210 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_18211 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18212 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18213 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18214 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18215 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18216 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18217 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18218 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18219 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_18220 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18221 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18222 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18223 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18224 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18225 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18226 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18227 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18228 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18229 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18230 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18231 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18232 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18233 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18234 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18235 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18236 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18237 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18238 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18239 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18240 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18241 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18242 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18243 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18244 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18245 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18246 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18247 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18248 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18249 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18250 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18251 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18252 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18253 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18254 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18255 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18256 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18257 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18258 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18259 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18260 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18261 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18262 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18263 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18264 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18265 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18266 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18267 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18268 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18269 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18270 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18271 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18272 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18273 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18274 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18275 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18276 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18277 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18278 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18279 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18280 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18281 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18282 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18283 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18284 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18285 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18286 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18287 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18288 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18289 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18290 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18291 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18292 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18293 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18294 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18295 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18296 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18297 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18298 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18299 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18300 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18301 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18302 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18303 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18304 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18305 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18306 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18307 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18308 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18309 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18310 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18311 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18312 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18313 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18314 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18315 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18316 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18317 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18318 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18319 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18320 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18321 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18322 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18323 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18324 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18325 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18326 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18327 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18328 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18329 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18330 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18331 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18332 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18333 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18334 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18335 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18336 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18337 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18338 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18339 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18340 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18341 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18342 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18343 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18344 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18345 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18346 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18347 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18348 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18349 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18350 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18351 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18352 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18353 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18354 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18355 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18356 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18357 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18358 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18359 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18360 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18361 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18362 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18363 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_18364 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18365 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18366 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18367 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18368 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18369 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18370 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18371 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18372 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18373 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18374 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18375 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18376 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18377 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18378 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_18379 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18380 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18381 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18382 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18383 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18384 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18385 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18386 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18387 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18388 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18389 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18390 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18391 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18392 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18393 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18394 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18395 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18396 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18397 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18398 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18399 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18400 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18401 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18402 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_18403 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18404 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18405 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18406 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18407 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18408 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18409 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18410 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18411 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18412 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18413 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18414 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18415 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18416 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18417 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18418 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18419 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18420 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18421 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18422 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18423 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18424 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18425 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18426 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18427 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18428 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18429 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18430 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18431 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18432 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18433 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18434 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18435 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18436 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18437 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18438 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18439 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18440 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18441 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18442 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18443 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18444 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18445 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18446 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18447 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18448 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18449 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18450 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18451 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18452 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18453 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18454 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18455 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18456 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18457 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18458 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18459 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18460 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18461 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18462 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18463 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18464 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18465 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18466 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18467 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18468 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18469 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18470 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18471 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18472 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18473 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18474 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18475 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18476 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18477 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18478 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18479 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18480 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18481 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18482 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18483 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18484 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18485 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18486 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18487 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18488 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18489 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18490 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18491 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18492 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18493 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18494 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18495 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18496 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18497 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18498 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18499 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18500 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18501 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18502 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18503 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18504 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18505 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18506 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18507 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18508 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18509 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18510 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18511 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18512 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18513 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18514 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18515 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18516 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18517 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18518 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18519 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18520 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18521 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18522 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_18523 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18524 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18525 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18526 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18527 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18528 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18529 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18530 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18531 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18532 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18533 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18534 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18535 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18536 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18537 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18538 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18539 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18540 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18541 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18542 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18543 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18544 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18545 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18546 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_18547 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18548 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18549 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18550 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18551 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18552 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18553 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18554 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18555 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18556 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18557 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18558 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18559 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18560 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18561 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18562 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18563 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18564 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18565 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18566 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18567 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18568 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18569 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18570 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18571 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18572 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18573 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18574 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18575 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18576 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18577 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18578 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18579 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18580 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18581 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18582 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18583 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18584 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18585 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18586 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18587 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18588 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18589 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18590 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18591 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18592 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18593 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18594 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18595 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18596 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18597 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18598 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18599 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18600 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18601 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18602 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18603 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18604 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18605 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18606 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18607 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18608 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18609 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18610 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18611 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18612 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18613 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18614 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18615 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18616 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18617 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18618 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18619 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18620 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18621 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18622 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18623 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18624 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18625 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18626 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18627 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18628 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18629 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18630 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18631 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18632 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18633 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18634 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18635 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18636 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18637 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18638 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18639 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18640 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18641 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18642 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18643 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18644 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18645 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18646 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18647 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18648 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18649 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18650 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18651 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18652 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18653 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18654 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18655 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18656 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18657 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18658 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18659 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18660 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18661 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18662 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18663 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18664 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18665 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18666 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18667 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18668 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18669 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18670 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18671 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18672 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18673 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18674 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18675 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18676 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18677 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18678 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18679 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18680 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18681 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18682 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18683 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18684 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18685 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18686 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18687 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18688 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18689 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18690 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18691 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18692 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18693 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18694 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18695 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18696 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18697 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18698 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18699 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18700 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18701 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18702 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18703 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18704 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18705 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18706 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18707 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18708 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18709 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18710 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18711 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18712 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18713 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18714 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_18715 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_18716 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_18717 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18718 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18719 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18720 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18721 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18722 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18723 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18724 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18725 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18726 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18727 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18728 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18729 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18730 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18731 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18732 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18733 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18734 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18735 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18736 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18737 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18738 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18739 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18740 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18741 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18742 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18743 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18744 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_18745 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18746 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_18747 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18748 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18749 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18750 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18751 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18752 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18753 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18754 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18755 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18756 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18757 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18758 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18759 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18760 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18761 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18762 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18763 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18764 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18765 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18766 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18767 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18768 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18769 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18770 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18771 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18772 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18773 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18774 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18775 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18776 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18777 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18778 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18779 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18780 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18781 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18782 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18783 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18784 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18785 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18786 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18787 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18788 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18789 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18790 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18791 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18792 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18793 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18794 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18795 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18796 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18797 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18798 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18799 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18800 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18801 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18802 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18803 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18804 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18805 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18806 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18807 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18808 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18809 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18810 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18811 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18812 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18813 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18814 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18815 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18816 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18817 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18818 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18819 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18820 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18821 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18822 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18823 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18824 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18825 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18826 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18827 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18828 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18829 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18830 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18831 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18832 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18833 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18834 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18835 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18836 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18837 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18838 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18839 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18840 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18841 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18842 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18843 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18844 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18845 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18846 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18847 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18848 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18849 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18850 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18851 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18852 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18853 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18854 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18855 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18856 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18857 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18858 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18859 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18860 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18861 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18862 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18863 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18864 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_18865 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18866 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18867 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18868 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18869 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18870 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18871 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18872 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18873 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18874 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18875 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18876 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18877 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18878 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18879 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18880 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18881 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18882 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_18883 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18884 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18885 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18886 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18887 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18888 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18889 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18890 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18891 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18892 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18893 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18894 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18895 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18896 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18897 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18898 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18899 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18900 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18901 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18902 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18903 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18904 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18905 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18906 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18907 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18908 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18909 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18910 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_18911 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18912 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18913 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18914 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18915 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18916 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18917 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18918 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18919 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18920 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_18921 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18922 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18923 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18924 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18925 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18926 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18927 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18928 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18929 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18930 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18931 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18932 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18933 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18934 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18935 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18936 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18937 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18938 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18939 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18940 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18941 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18942 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18943 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18944 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18945 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18946 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18947 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18948 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18949 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18950 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18951 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18952 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18953 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18954 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18955 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18956 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18957 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18958 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18959 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18960 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18961 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18962 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18963 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18964 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18965 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18966 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18967 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18968 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18969 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18970 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18971 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18972 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18973 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18974 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18975 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_18976 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18977 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18978 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18979 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18980 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18981 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18982 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18983 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18984 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18985 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18986 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18987 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18988 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18989 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18990 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18991 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18992 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18993 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_18994 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18995 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18996 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18997 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18998 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_18999 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19000 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19001 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19002 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19003 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19004 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_19005 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19006 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19007 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19008 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19009 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19010 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19011 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19012 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19013 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19014 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19015 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19016 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19017 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19018 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19019 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19020 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19021 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19022 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19023 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19024 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19025 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19026 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19027 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19028 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19029 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19030 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19031 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19032 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19033 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19034 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19035 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19036 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19037 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19038 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19039 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19040 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19041 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19042 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19043 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19044 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19045 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19046 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19047 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19048 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19049 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19050 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19051 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19052 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19053 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19054 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19055 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19056 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19057 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19058 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19059 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19060 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19061 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19062 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19063 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19064 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19065 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19066 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19067 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19068 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19069 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19070 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19071 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19072 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19073 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19074 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19075 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19076 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19077 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19078 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19079 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19080 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19081 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19082 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19083 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19084 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19085 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19086 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19087 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19088 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19089 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19090 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19091 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19092 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19093 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19094 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19095 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19096 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19097 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19098 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19099 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19100 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19101 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19102 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19103 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19104 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19105 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19106 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19107 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19108 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19109 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19110 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19111 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19112 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19113 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19114 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19115 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19116 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19117 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19118 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19119 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19120 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19121 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19122 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19123 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19124 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19125 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19126 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19127 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19128 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19129 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19130 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19131 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19132 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19133 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19134 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19135 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19136 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19137 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19138 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19139 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19140 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19141 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19142 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19143 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19144 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19145 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19146 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19147 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19148 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19149 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19150 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19151 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri          Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19152 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19153 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19154 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19155 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19156 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19157 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19158 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19159 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19160 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19161 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19162 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19163 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19164 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19165 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19166 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19167 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19168 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19169 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19170 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19171 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19172 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19173 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19174 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19175 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19176 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19177 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19178 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19179 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19180 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19181 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19182 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19183 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19184 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19185 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19186 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19187 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19188 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19189 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19190 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19191 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19192 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19193 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19194 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19195 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19196 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19197 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19198 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19199 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19200 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19201 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19202 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19203 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19204 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19205 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19206 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19207 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19208 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_19209 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19210 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19211 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19212 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19213 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19214 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19215 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19216 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19217 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19218 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19219 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19220 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19221 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19222 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19223 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19224 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19225 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19226 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19227 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19228 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19229 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19230 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19231 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19232 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_19233 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19234 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19235 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19236 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19237 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19238 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19239 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19240 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19241 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19242 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19243 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19244 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19245 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19246 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19247 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19248 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19249 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19250 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19251 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19252 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19253 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19254 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19255 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19256 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19257 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19258 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19259 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19260 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19261 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19262 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19263 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19264 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19265 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19266 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19267 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19268 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19269 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19270 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19271 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19272 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19273 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19274 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_19275 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19276 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19277 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19278 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19279 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19280 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19281 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19282 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19283 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19284 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19285 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19286 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19287 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19288 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19289 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19290 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19291 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19292 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19293 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19294 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19295 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19296 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19297 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19298 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19299 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19300 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19301 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19302 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19303 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19304 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19305 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19306 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19307 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19308 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19309 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19310 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19311 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19312 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19313 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_19314 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19315 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19316 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19317 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19318 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19319 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19320 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19321 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19322 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19323 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19324 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19325 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19326 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19327 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19328 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19329 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19330 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19331 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19332 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19333 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19334 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19335 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19336 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19337 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19338 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19339 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19340 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19341 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19342 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19343 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19344 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19345 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19346 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19347 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19348 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19349 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_19350 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19351 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19352 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19353 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19354 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19355 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19356 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19357 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19358 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19359 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19360 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19361 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19362 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19363 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19364 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19365 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19366 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19367 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19368 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19369 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19370 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19371 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19372 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19373 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19374 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19375 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19376 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19377 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19378 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19379 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19380 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19381 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19382 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19383 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19384 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19385 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19386 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19387 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19388 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19389 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19390 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19391 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19392 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19393 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19394 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19395 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19396 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19397 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19398 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_19399 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19400 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19401 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19402 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19403 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19404 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19405 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19406 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19407 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19408 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19409 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19410 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19411 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19412 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19413 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19414 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19415 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19416 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19417 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19418 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19419 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19420 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19421 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19422 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19423 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19424 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19425 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19426 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19427 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19428 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19429 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19430 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19431 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19432 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19433 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19434 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19435 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19436 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19437 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_19438 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19439 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19440 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19441 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19442 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19443 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19444 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19445 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19446 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19447 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19448 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19449 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19450 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19451 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19452 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19453 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19454 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19455 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19456 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19457 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19458 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19459 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19460 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19461 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19462 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19463 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19464 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19465 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19466 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19467 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19468 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19469 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19470 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19471 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19472 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19473 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19474 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19475 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19476 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19477 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19478 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19479 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19480 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19481 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19482 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19483 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19484 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19485 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19486 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19487 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19488 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19489 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19490 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19491 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19492 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19493 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19494 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19495 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19496 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19497 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19498 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19499 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19500 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19501 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19502 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19503 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19504 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19505 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19506 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19507 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19508 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19509 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19510 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19511 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19512 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19513 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19514 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19515 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19516 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19517 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19518 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_19519 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19520 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19521 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19522 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19523 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_19524 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19525 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19526 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19527 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19528 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19529 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19530 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19531 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19532 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19533 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19534 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19535 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19536 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19537 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19538 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19539 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19540 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19541 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19542 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19543 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19544 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19545 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19546 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_19547 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19548 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19549 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19550 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19551 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19552 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19553 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19554 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19555 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19556 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19557 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_19558 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19559 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19560 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19561 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19562 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19563 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19564 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19565 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19566 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19567 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19568 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19569 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19570 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19571 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19572 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19573 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19574 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19575 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19576 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19577 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19578 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19579 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19580 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19581 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19582 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19583 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19584 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19585 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19586 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19587 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19588 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19589 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19590 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19591 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19592 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19593 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19594 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19595 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19596 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19597 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19598 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19599 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19600 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19601 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19602 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19603 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19604 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19605 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19606 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19607 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19608 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19609 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19610 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19611 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19612 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19613 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_19614 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19615 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19616 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19617 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19618 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19619 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19620 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_19621 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19622 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19623 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19624 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19625 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19626 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19627 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19628 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19629 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19630 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19631 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19632 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19633 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19634 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19635 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19636 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19637 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19638 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19639 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19640 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19641 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19642 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19643 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19644 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19645 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19646 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19647 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_19648 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19649 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19650 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19651 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19652 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19653 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19654 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19655 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19656 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19657 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19658 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19659 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19660 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19661 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19662 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19663 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19664 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19665 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19666 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19667 | NAME ON FILE | EMAIL ON FILE | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19668 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19669 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19670 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19671 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19672 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19673 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19674 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19675 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19676 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19677 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19678 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19679 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19680 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19681 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19682 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19683 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19684 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19685 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19686 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19687 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19688 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19689 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19690 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19691 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19692 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19693 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19694 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19695 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19696 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19697 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19698 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19699 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19700 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19701 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19702 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19703 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19704 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19705 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19706 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19707 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19708 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_19709 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19710 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19711 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19712 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19713 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19714 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19715 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19716 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19717 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19718 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19719 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19720 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19721 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19722 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19723 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19724 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19725 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19726 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19727 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19728 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19729 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19730 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19731 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19732 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19733 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19734 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19735 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19736 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19737 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19738 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19739 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19740 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19741 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19742 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19743 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19744 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19745 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19746 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19747 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19748 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19749 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19750 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19751 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19752 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19753 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19754 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19755 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19756 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19757 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_19758 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19759 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19760 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19761 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19762 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19763 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19764 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19765 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19766 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19767 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19768 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19769 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19770 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19771 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19772 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19773 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19774 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19775 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19776 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19777 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19778 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19779 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19780 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19781 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19782 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19783 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19784 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19785 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19786 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19787 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19788 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19789 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19790 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19791 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19792 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19793 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19794 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19795 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19796 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19797 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19798 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19799 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19800 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19801 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19802 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19803 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19804 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19805 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19806 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19807 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19808 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19809 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19810 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19811 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19812 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19813 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19814 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19815 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19816 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19817 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19818 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19819 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19820 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19821 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19822 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19823 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19824 | NAME ON FILE | C/O LABATON KELLER LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19825 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19826 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19827 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19828 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19829 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19830 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19831 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19832 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19833 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19834 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19835 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19836 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19837 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19838 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19839 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19840 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19841 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19842 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19843 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19844 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19845 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19846 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19847 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19848 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19849 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19850 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19851 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19852 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19853 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19854 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19855 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19856 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19857 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19858 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19859 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19860 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19861 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19862 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19863 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19864 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19865 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19866 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19867 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19868 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19869 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19870 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19871 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19872 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19873 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19874 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19875 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19876 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19877 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19878 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19879 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19880 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19881 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19882 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19883 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19884 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19885 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19886 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19887 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19888 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19889 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19890 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19891 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19892 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19893 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19894 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19895 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19896 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19897 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19898 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19899 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19900 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19901 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19902 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19903 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19904 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19905 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19906 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19907 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19908 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19909 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19910 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19911 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19912 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19913 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19914 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19915 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19916 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19917 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19918 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19919 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19920 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19921 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19922 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19923 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19924 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19925 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19926 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19927 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19928 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19929 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19930 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19931 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19932 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19933 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19934 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19935 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19936 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19937 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19938 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19939 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19940 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19941 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19942 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19943 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19944 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19945 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19946 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19947 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19948 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19949 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19950 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19951 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19952 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19953 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19954 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19955 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19956 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19957 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19958 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19959 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19960 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19961 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19962 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19963 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19964 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19965 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19966 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19967 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19968 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19969 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19970 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19971 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19972 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19973 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19974 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19975 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19976 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19977 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_19978 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19979 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19980 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_19981 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19982 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19983 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19984 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19985 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19986 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19987 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19988 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19989 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19990 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19991 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19992 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19993 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19994 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19995 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19996 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19997 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19998 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_19999 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20000 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20001 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20002 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20003 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20004 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20005 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20006 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20007 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20008 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20009 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20010 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20011 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20012 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20013 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20014 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20015 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20016 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20017 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20018 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20019 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20020 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20021 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20022 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20023 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20024 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20025 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20026 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20027 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20028 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20029 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20030 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20031 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20032 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20033 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20034 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20035 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20036 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20037 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20038 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20039 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20040 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20041 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20042 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20043 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20044 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20045 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20046 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20047 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20048 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20049 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20050 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20051 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20052 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20053 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20054 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20055 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20056 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20057 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20058 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20059 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20060 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20061 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20062 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20063 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20064 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20065 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20066 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20067 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20068 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20069 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20070 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20071 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20072 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20073 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20074 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20075 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20076 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20077 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20078 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20079 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20080 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20081 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20082 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20083 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20084 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_20085 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20086 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20087 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20088 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20089 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20090 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20091 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20092 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20093 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20094 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20095 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20096 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20097 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20098 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20099 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20100 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20101 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20102 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20103 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20104 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20105 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20106 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20107 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20108 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20109 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20110 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20111 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20112 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20113 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20114 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20115 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20116 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20117 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20118 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20119 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20120 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20121 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20122 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20123 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20124 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20125 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20126 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20127 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20128 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20129 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20130 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_20131 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20132 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20133 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20134 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20135 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20136 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20137 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20138 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20139 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_20140 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20141 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20142 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20143 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20144 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20145 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20146 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20147 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20148 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20149 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20150 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20151 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20152 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20153 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20154 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20155 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20156 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20157 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20158 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20159 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20160 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20161 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20162 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20163 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20164 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20165 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20166 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20167 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_20168 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20169 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20170 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20171 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20172 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20173 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20174 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20175 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20176 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20177 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20178 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_20179 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20180 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20181 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20182 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20183 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20184 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20185 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20186 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20187 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20188 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20189 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20190 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20191 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20192 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20193 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20194 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20195 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20196 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20197 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20198 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20199 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20200 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20201 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20202 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20203 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20204 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20205 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20206 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20207 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20208 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20209 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20210 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20211 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_20212 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20213 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20214 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20215 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20216 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20217 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20218 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20219 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20220 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20221 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20222 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20223 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20224 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20225 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20226 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20227 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20228 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20229 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20230 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20231 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20232 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20233 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20234 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20235 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20236 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20237 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20238 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20239 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20240 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20241 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20242 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20243 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20244 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20245 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20246 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20247 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20248 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20249 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20250 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20251 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20252 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20253 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20254 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20255 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20256 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20257 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20258 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20259 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20260 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20261 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20262 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20263 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20264 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20265 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20266 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20267 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20268 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20269 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20270 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20271 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20272 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20273 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20274 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20275 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20276 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20277 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20278 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20279 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20280 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20281 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20282 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20283 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20284 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20285 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20286 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20287 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20288 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20289 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20290 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20291 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20292 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20293 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20294 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20295 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20296 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20297 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20298 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20299 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20300 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20301 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20302 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20303 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20304 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20305 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20306 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20307 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20308 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20309 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20310 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20311 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20312 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20313 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20314 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20315 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20316 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20317 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20318 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20319 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20320 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20321 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20322 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20323 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20324 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20325 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20326 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20327 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20328 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20329 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20330 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20331 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20332 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20333 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20334 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20335 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20336 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20337 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20338 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20339 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20340 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20341 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20342 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20343 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_20344 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20345 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20346 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20347 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20348 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20349 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20350 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20351 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20352 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20353 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20354 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_20355 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20356 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20357 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20358 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20359 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20360 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20361 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20362 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20363 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20364 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20365 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20366 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20367 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_20368 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20369 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20370 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20371 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20372 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_20373 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20374 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20375 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20376 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20377 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20378 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20379 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20380 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20381 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20382 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20383 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20384 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20385 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20386 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20387 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20388 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20389 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20390 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20391 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20392 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20393 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20394 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20395 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20396 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20397 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20398 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20399 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20400 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20401 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20402 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20403 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20404 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20405 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20406 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20407 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_20408 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20409 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20410 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20411 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20412 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20413 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20414 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20415 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20416 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20417 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20418 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20419 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20420 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20421 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20422 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20423 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20424 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20425 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20426 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20427 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20428 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20429 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20430 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20431 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20432 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20433 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20434 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20435 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20436 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20437 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20438 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20439 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20440 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20441 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20442 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20443 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20444 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20445 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20446 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20447 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20448 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20449 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20450 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20451 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20452 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20453 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20454 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20455 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20456 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20457 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20458 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20459 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20460 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20461 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20462 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20463 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20464 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_20465 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20466 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20467 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20468 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20469 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20470 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20471 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20472 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20473 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20474 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20475 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20476 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20477 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20478 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20479 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20480 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20481 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20482 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20483 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20484 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20485 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20486 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20487 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20488 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20489 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20490 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20491 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20492 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20493 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20494 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20495 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20496 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20497 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20498 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20499 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20500 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20501 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20502 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20503 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20504 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20505 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20506 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20507 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20508 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20509 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20510 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20511 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20512 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20513 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20514 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20515 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20516 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20517 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20518 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20519 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20520 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20521 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20522 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20523 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20524 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20525 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20526 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20527 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20528 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20529 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20530 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20531 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20532 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20533 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20534 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_20535 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20536 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20537 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20538 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_20539 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20540 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20541 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20542 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_20543 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20544 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20545 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20546 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20547 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20548 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20549 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20550 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20551 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20552 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20553 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20554 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20555 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20556 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20557 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20558 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20559 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20560 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20561 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_20562 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20563 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20564 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20565 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20566 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20567 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20568 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20569 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20570 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20571 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20572 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20573 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20574 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20575 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20576 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20577 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20578 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20579 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20580 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20581 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20582 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20583 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20584 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20585 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20586 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20587 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20588 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20589 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20590 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20591 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20592 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20593 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20594 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20595 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20596 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20597 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20598 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20599 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20600 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20601 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20602 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20603 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20604 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20605 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20606 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20607 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20608 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20609 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20610 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20611 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20612 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20613 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20614 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20615 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20616 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20617 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20618 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20619 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20620 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20621 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20622 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20623 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20624 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20625 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20626 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20627 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20628 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20629 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20630 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20631 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20632 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20633 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20634 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20635 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20636 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20637 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20638 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20639 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20640 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20641 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20642 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20643 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20644 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20645 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20646 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20647 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20648 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20649 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20650 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20651 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20652 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20653 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20654 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20655 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20656 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20657 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20658 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20659 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20660 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20661 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20662 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20663 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20664 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20665 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20666 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20667 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20668 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20669 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20670 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20671 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20672 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_20673 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20674 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20675 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20676 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20677 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20678 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20679 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20680 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20681 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20682 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20683 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20684 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20685 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20686 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20687 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20688 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20689 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20690 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20691 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20692 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20693 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20694 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20695 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20696 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20697 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20698 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_20699 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20700 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20701 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20702 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20703 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20704 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20705 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20706 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20707 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20708 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20709 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20710 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20711 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20712 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20713 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20714 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20715 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20716 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20717 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20718 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20719 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20720 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20721 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20722 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20723 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20724 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20725 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20726 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20727 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20728 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20729 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20730 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20731 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20732 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20733 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20734 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20735 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20736 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20737 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20738 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20739 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20740 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20741 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20742 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20743 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20744 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20745 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20746 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20747 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20748 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20749 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20750 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20751 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20752 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20753 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20754 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20755 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20756 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20757 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20758 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20759 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20760 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20761 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20762 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20763 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20764 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20765 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20766 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20767 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20768 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20769 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20770 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20771 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20772 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20773 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20774 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20775 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20776 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20777 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20778 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20779 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20780 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20781 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20782 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20783 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20784 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20785 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20786 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20787 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20788 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20789 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20790 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20791 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20792 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20793 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20794 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20795 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20796 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20797 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20798 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20799 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20800 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20801 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20802 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20803 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20804 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20805 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20806 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20807 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20808 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20809 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20810 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20811 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20812 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20813 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20814 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20815 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20816 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20817 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20818 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20819 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20820 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20821 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20822 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20823 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20824 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20825 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20826 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20827 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20828 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20829 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20830 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20831 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20832 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20833 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20834 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20835 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20836 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20837 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20838 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20839 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20840 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20841 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20842 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20843 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20844 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20845 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20846 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20847 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20848 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20849 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20850 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20851 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20852 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20853 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20854 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20855 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20856 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20857 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20858 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20859 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20860 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20861 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20862 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20863 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20864 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20865 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20866 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20867 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20868 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20869 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20870 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20871 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20872 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20873 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20874 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20875 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20876 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20877 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20878 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20879 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20880 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20881 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20882 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20883 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20884 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20885 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20886 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20887 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20888 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20889 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20890 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20891 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20892 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20893 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20894 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20895 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20896 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20897 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20898 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20899 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20900 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20901 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20902 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20903 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_20904 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20905 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20906 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_20907 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20908 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20909 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20910 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20911 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20912 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20913 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20914 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20915 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20916 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20917 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20918 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20919 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20920 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20921 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20922 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20923 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20924 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20925 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20926 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20927 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20928 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20929 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20930 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20931 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20932 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20933 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_20934 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20935 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20936 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20937 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20938 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20939 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20940 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20941 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20942 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20943 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20944 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20945 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20946 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20947 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20948 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20949 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20950 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20951 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20952 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20953 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20954 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20955 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20956 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20957 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20958 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20959 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20960 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20961 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20962 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20963 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20964 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20965 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20966 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20967 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20968 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20969 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_20970 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20971 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20972 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20973 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20974 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20975 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20976 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20977 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20978 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20979 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20980 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_20981 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20982 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20983 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20984 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20985 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20986 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20987 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20988 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20989 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20990 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20991 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20992 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20993 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20994 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20995 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_20996 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20997 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20998 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_20999 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21000 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21001 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21002 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21003 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21004 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21005 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21006 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21007 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21008 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21009 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21010 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21011 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21012 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21013 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21014 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21015 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21016 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21017 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21018 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21019 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21020 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21021 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21022 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21023 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21024 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21025 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21026 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21027 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21028 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21029 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21030 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21031 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21032 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21033 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21034 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21035 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21036 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21037 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21038 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21039 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21040 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21041 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21042 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21043 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21044 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21045 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21046 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21047 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21048 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21049 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21050 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21051 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21052 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21053 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21054 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21055 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21056 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21057 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21058 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21059 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21060 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21061 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21062 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21063 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21064 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21065 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21066 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21067 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21068 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21069 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21070 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21071 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21072 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21073 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21074 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21075 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21076 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21077 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21078 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21079 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21080 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21081 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21082 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21083 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21084 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21085 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21086 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21087 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21088 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21089 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21090 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21091 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21092 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21093 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21094 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21095 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21096 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21097 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21098 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21099 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21100 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21101 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21102 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21103 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21104 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21105 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21106 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21107 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21108 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21109 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21110 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21111 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21112 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21113 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21114 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21115 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21116 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21117 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21118 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21119 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21120 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21121 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21122 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21123 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21124 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21125 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21126 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21127 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21128 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21129 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21130 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21131 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21132 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21133 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21134 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21135 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21136 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21137 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21138 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21139 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21140 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21141 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21142 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21143 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21144 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21145 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21146 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21147 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21148 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21149 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21150 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21151 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21152 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21153 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21154 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21155 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21156 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21157 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21158 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21159 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21160 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21161 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21162 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21163 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21164 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21165 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21166 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21167 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21168 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21169 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21170 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21171 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21172 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21173 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21174 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21175 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21176 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21177 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21178 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21179 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21180 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21181 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21182 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21183 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21184 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21185 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21186 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21187 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21188 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21189 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21190 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21191 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21192 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21193 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21194 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21195 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21196 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21197 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21198 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21199 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21200 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21201 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21202 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21203 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21204 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21205 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21206 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21207 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21208 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21209 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21210 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21211 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21212 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21213 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21214 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21215 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21216 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21217 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21218 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21219 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21220 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21221 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21222 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21223 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21224 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21225 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21226 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21227 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21228 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21229 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21230 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21231 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21232 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21233 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21234 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21235 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21236 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21237 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21238 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21239 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21240 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21241 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21242 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21243 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21244 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21245 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21246 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21247 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21248 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21249 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21250 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21251 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21252 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21253 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21254 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21255 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21256 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21257 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21258 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21259 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21260 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21261 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21262 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21263 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21264 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21265 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21266 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21267 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21268 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21269 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21270 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21271 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21272 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21273 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21274 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21275 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21276 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21277 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21278 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21279 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21280 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21281 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21282 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21283 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21284 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21285 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21286 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21287 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21288 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21289 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21290 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21291 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21292 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21293 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21294 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21295 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21296 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21297 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21298 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21299 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21300 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21301 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21302 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21303 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21304 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21305 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21306 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21307 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21308 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21309 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21310 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21311 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21312 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21313 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21314 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21315 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21316 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21317 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21318 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21319 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21320 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21321 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21322 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21323 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21324 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21325 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21326 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21327 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21328 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21329 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21330 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21331 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21332 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21333 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21334 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21335 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21336 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21337 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21338 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21339 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21340 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21341 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21342 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21343 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21344 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21345 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21346 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21347 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21348 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21349 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21350 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21351 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21352 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21353 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21354 | NAME ON FILE | EMAIL ON FILE | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21355 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21356 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21357 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21358 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21359 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21360 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21361 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21362 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21363 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21364 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21365 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21366 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21367 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21368 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21369 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21370 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21371 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21372 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21373 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21374 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21375 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21376 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21377 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21378 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21379 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21380 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21381 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21382 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21383 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21384 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21385 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21386 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21387 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21388 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21389 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21390 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21391 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21392 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21393 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21394 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21395 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21396 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21397 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21398 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21399 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21400 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21401 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21402 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21403 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21404 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21405 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21406 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21407 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21408 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21409 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21410 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21411 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21412 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21413 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21414 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21415 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21416 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21417 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21418 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21419 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21420 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21421 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21422 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21423 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21424 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21425 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21426 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21427 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21428 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21429 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21430 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21431 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21432 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21433 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21434 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21435 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21436 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21437 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21438 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21439 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21440 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21441 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21442 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21443 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21444 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21445 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21446 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21447 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21448 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21449 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21450 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21451 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21452 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21453 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21454 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21455 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21456 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21457 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21458 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21459 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21460 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21461 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21462 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21463 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21464 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21465 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21466 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21467 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21468 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21469 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21470 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21471 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21472 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21473 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21474 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21475 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21476 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21477 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21478 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21479 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21480 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21481 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21482 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21483 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21484 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21485 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21486 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21487 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21488 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21489 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21490 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21491 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21492 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21493 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21494 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21495 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21496 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21497 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21498 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21499 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21500 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21501 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21502 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21503 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21504 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21505 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21506 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21507 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21508 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21509 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21510 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21511 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21512 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21513 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21514 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21515 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21516 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21517 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21518 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21519 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21520 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21521 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21522 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21523 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21524 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21525 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21526 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21527 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21528 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21529 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21530 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21531 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21532 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21533 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21534 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21535 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21536 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21537 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21538 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21539 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21540 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21541 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21542 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21543 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21544 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21545 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21546 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21547 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21548 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21549 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21550 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21551 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21552 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21553 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21554 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21555 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21556 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21557 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21558 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21559 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21560 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21561 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21562 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21563 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21564 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21565 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21566 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21567 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21568 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21569 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21570 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21571 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21572 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21573 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21574 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21575 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21576 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21577 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21578 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21579 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21580 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21581 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21582 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21583 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21584 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21585 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21586 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21587 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21588 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21589 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21590 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21591 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21592 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21593 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21594 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21595 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21596 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21597 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21598 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21599 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21600 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21601 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21602 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21603 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21604 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21605 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21606 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21607 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21608 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21609 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21610 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21611 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21612 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21613 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21614 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21615 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21616 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21617 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21618 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21619 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21620 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21621 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21622 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21623 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21624 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21625 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21626 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21627 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21628 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21629 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21630 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21631 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21632 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21633 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21634 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21635 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21636 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21637 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21638 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21639 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21640 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21641 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21642 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21643 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21644 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21645 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21646 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21647 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21648 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21649 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21650 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21651 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21652 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21653 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21654 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21655 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21656 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21657 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21658 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21659 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21660 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21661 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21662 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21663 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21664 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21665 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21666 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21667 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21668 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21669 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21670 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21671 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21672 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21673 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21674 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21675 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21676 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21677 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21678 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21679 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21680 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21681 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21682 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21683 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21684 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21685 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21686 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21687 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21688 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21689 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21690 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21691 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21692 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21693 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21694 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21695 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21696 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21697 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21698 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21699 | NAME ON FILE | C/O POTTER HANDY, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21700 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21701 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21702 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21703 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21704 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21705 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21706 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21707 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21708 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21709 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21710 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21711 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21712 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21713 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21714 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21715 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21716 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21717 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21718 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21719 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21720 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21721 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21722 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                     Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21723 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21724 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21725 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21726 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21727 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21728 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21729 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21730 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21731 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21732 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21733 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21734 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21735 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21736 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21737 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21738 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21739 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21740 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21741 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21742 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21743 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21744 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21745 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21746 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21747 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21748 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21749 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21750 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21751 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21752 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21753 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21754 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21755 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21756 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21757 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21758 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21759 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21760 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21761 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21762 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21763 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21764 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21765 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21766 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21767 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21768 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21769 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21770 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21771 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21772 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21773 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21774 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21775 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21776 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21777 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21778 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21779 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21780 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21781 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21782 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21783 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21784 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21785 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21786 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21787 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21788 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21789 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21790 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21791 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21792 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21793 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21794 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21795 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21796 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21797 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21798 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21799 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21800 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21801 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21802 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21803 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21804 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21805 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21806 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21807 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21808 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21809 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21810 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21811 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21812 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21813 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21814 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21815 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21816 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21817 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21818 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21819 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21820 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21821 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21822 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21823 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21824 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21825 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21826 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21827 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21828 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21829 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21830 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21831 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21832 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21833 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21834 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21835 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21836 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21837 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21838 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21839 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21840 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21841 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21842 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21843 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21844 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21845 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21846 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21847 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21848 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21849 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21850 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21851 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21852 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21853 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21854 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21855 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21856 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21857 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21858 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21859 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21860 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21861 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21862 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21863 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21864 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21865 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21866 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21867 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21868 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21869 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21870 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21871 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21872 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21873 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21874 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21875 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21876 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21877 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21878 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21879 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21880 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21881 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21882 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21883 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21884 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21885 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21886 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21887 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21888 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21889 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21890 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21891 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21892 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21893 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21894 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21895 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21896 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21897 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21898 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21899 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21900 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21901 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21902 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21903 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21904 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21905 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21906 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21907 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21908 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21909 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21910 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21911 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21912 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21913 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21914 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21915 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21916 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21917 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21918 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21919 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21920 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21921 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21922 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21923 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21924 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21925 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21926 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21927 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21928 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21929 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21930 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21931 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21932 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21933 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21934 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21935 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21936 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21937 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21938 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21939 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21940 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21941 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21942 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21943 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21944 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21945 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21946 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21947 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21948 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21949 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21950 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21951 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21952 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21953 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21954 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21955 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21956 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21957 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21958 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21959 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21960 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21961 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21962 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21963 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21964 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21965 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21966 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_21967 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21968 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21969 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21970 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21971 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21972 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21973 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21974 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21975 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21976 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21977 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21978 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21979 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21980 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_21981 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21982 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21983 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21984 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21985 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_21986 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21987 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21988 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21989 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21990 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21991 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21992 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21993 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21994 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21995 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21996 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21997 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21998 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_21999 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22000 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22001 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22002 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22003 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22004 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22005 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22006 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22007 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22008 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22009 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22010 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22011 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22012 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22013 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22014 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22015 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22016 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22017 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22018 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22019 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22020 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22021 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22022 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22023 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22024 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22025 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22026 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22027 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22028 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22029 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22030 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22031 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22032 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22033 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22034 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22035 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22036 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22037 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22038 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22039 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22040 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22041 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22042 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22043 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22044 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22045 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22046 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22047 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22048 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22049 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22050 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22051 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22052 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22053 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22054 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22055 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22056 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22057 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22058 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22059 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22060 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22061 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22062 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22063 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22064 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22065 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22066 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22067 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22068 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22069 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22070 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22071 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22072 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22073 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22074 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22075 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22076 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22077 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22078 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22079 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22080 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22081 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22082 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22083 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22084 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22085 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22086 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22087 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22088 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22089 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22090 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22091 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22092 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22093 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22094 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22095 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22096 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22097 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22098 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_22099 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22100 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22101 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22102 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22103 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22104 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22105 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22106 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22107 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22108 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22109 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22110 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22111 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22112 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22113 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22114 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22115 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22116 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22117 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22118 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22119 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22120 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22121 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22122 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22123 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22124 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22125 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22126 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22127 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22128 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22129 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22130 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22131 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22132 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22133 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22134 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22135 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22136 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22137 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22138 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22139 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22140 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_22141 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22142 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22143 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22144 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22145 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22146 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22147 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22148 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22149 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22150 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22151 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22152 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22153 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22154 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22155 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22156 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22157 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22158 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22159 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22160 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22161 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22162 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_22163 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_22164 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22165 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22166 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22167 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22168 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22169 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22170 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22171 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22172 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22173 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22174 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22175 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22176 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22177 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22178 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22179 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22180 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22181 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22182 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22183 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22184 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22185 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22186 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22187 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22188 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22189 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22190 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22191 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22192 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22193 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22194 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22195 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22196 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22197 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22198 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22199 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22200 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22201 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22202 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22203 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22204 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22205 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22206 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22207 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22208 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22209 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22210 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22211 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22212 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22213 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22214 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22215 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22216 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22217 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22218 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22219 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22220 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22221 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22222 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22223 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22224 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22225 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22226 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22227 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22228 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22229 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22230 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22231 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22232 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22233 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22234 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22235 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22236 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22237 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22238 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22239 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22240 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22241 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22242 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22243 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22244 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22245 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22246 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22247 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22248 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22249 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22250 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22251 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22252 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22253 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22254 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22255 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22256 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22257 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22258 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_22259 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22260 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_22261 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22262 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22263 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22264 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22265 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22266 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22267 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22268 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22269 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22270 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22271 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22272 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22273 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22274 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22275 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri       Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22276 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22277 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22278 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22279 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22280 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22281 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22282 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22283 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22284 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22285 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22286 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22287 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22288 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22289 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22290 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22291 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22292 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22293 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22294 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22295 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22296 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22297 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22298 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22299 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22300 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22301 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22302 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22303 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22304 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22305 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22306 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22307 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22308 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22309 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22310 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22311 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22312 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22313 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22314 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22315 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22316 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22317 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22318 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22319 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22320 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22321 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22322 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22323 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22324 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22325 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22326 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22327 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22328 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22329 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_22330 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22331 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22332 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22333 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22334 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22335 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22336 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22337 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22338 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22339 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22340 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22341 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22342 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22343 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22344 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22345 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22346 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22347 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22348 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22349 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22350 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22351 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22352 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22353 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22354 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22355 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22356 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22357 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22358 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22359 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22360 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22361 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22362 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22363 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22364 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22365 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22366 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22367 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_22368 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22369 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22370 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22371 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22372 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22373 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22374 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22375 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22376 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22377 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22378 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22379 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22380 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22381 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22382 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22383 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22384 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22385 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22386 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22387 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22388 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22389 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22390 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22391 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22392 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22393 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22394 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22395 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22396 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22397 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22398 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22399 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22400 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22401 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22402 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22403 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22404 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22405 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22406 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22407 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22408 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22409 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22410 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22411 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22412 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22413 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22414 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22415 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22416 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_22417 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22418 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22419 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22420 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22421 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22422 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22423 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22424 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22425 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22426 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22427 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22428 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22429 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22430 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22431 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22432 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22433 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22434 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22435 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22436 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22437 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22438 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22439 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22440 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22441 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22442 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22443 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22444 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22445 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22446 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22447 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22448 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22449 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22450 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22451 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22452 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22453 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22454 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22455 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22456 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22457 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22458 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22459 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22460 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22461 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22462 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22463 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22464 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22465 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22466 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22467 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22468 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22469 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22470 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22471 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22472 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22473 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22474 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22475 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22476 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22477 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22478 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22479 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22480 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_22481 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_22482 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22483 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22484 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22485 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22486 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22487 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22488 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22489 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22490 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22491 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22492 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22493 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22494 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22495 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22496 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22497 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22498 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22499 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_22500 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22501 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22502 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22503 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22504 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22505 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22506 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22507 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22508 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22509 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22510 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22511 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22512 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22513 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22514 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22515 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22516 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22517 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22518 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22519 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22520 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22521 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22522 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22523 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22524 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22525 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22526 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22527 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22528 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22529 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22530 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22531 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22532 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22533 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22534 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22535 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22536 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22537 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22538 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22539 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22540 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22541 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22542 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22543 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_22544 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22545 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22546 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22547 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22548 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22549 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22550 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22551 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22552 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22553 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22554 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22555 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22556 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22557 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22558 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22559 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22560 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22561 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22562 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22563 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22564 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22565 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22566 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22567 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22568 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22569 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22570 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22571 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22572 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22573 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22574 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22575 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22576 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22577 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22578 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22579 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22580 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22581 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22582 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22583 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22584 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22585 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22586 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22587 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22588 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22589 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22590 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22591 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22592 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22593 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22594 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22595 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22596 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22597 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22598 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22599 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22600 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22601 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22602 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22603 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22604 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22605 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22606 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22607 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22608 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22609 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22610 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22611 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22612 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22613 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22614 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22615 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22616 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22617 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22618 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_22619 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22620 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22621 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22622 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22623 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22624 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22625 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22626 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22627 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22628 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22629 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22630 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_22631 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22632 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22633 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22634 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22635 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22636 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22637 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22638 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22639 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22640 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_22641 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22642 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22643 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22644 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22645 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22646 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22647 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22648 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22649 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22650 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22651 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22652 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22653 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22654 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22655 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22656 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22657 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22658 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22659 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22660 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22661 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22662 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22663 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22664 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22665 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22666 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22667 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22668 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22669 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22670 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22671 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22672 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22673 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22674 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22675 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22676 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22677 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22678 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22679 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22680 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22681 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22682 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22683 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22684 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22685 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22686 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22687 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22688 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22689 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22690 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22691 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22692 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22693 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22694 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22695 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22696 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22697 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22698 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22699 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22700 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22701 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22702 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22703 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22704 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22705 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22706 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22707 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22708 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22709 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22710 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22711 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22712 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22713 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22714 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22715 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22716 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22717 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22718 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22719 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22720 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22721 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22722 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22723 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22724 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22725 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22726 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22727 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22728 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22729 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22730 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22731 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22732 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22733 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22734 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22735 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22736 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22737 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22738 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22739 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22740 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22741 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22742 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22743 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22744 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22745 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22746 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22747 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22748 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22749 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22750 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22751 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22752 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22753 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22754 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22755 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22756 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22757 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22758 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22759 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22760 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22761 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22762 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22763 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22764 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22765 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22766 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22767 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22768 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22769 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22770 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22771 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22772 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22773 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22774 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22775 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22776 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22777 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22778 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22779 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22780 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22781 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22782 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22783 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22784 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22785 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22786 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22787 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22788 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22789 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22790 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22791 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22792 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22793 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22794 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22795 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22796 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22797 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22798 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22799 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22800 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22801 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22802 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22803 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22804 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22805 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22806 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22807 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_22808 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22809 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22810 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22811 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22812 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22813 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22814 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22815 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22816 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22817 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22818 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22819 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22820 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22821 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22822 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22823 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22824 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22825 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22826 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22827 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22828 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22829 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22830 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22831 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22832 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22833 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22834 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22835 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22836 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22837 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22838 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22839 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22840 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22841 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22842 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22843 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22844 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_22845 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22846 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22847 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22848 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22849 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22850 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22851 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22852 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22853 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22854 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22855 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22856 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22857 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22858 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22859 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_22860 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22861 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22862 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22863 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22864 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22865 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22866 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22867 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22868 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22869 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22870 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22871 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22872 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22873 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22874 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22875 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22876 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22877 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22878 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22879 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22880 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22881 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22882 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22883 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22884 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22885 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22886 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22887 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22888 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22889 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22890 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22891 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22892 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22893 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22894 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22895 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22896 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22897 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22898 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22899 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22900 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22901 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22902 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22903 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22904 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22905 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22906 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22907 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22908 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22909 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22910 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22911 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22912 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22913 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22914 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22915 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22916 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22917 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22918 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22919 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22920 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22921 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22922 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_22923 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22924 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22925 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22926 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22927 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22928 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22929 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22930 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22931 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_22932 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22933 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22934 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22935 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22936 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22937 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22938 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22939 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22940 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22941 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22942 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22943 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22944 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22945 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22946 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22947 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22948 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22949 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22950 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22951 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22952 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22953 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22954 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22955 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22956 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22957 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22958 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22959 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22960 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_22961 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22962 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22963 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22964 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22965 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22966 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22967 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22968 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22969 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22970 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22971 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22972 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22973 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22974 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22975 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22976 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22977 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_22978 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22979 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22980 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22981 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22982 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22983 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22984 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22985 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22986 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22987 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22988 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22989 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22990 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22991 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22992 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22993 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22994 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22995 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22996 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_22997 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22998 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_22999 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23000 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23001 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23002 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23003 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri     Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23004 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23005 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23006 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23007 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23008 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23009 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23010 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23011 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23012 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23013 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23014 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23015 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23016 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_23017 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23018 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23019 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23020 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23021 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_23022 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23023 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23024 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23025 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23026 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23027 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23028 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23029 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23030 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23031 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23032 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23033 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23034 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23035 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23036 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23037 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23038 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23039 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23040 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23041 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23042 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23043 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23044 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23045 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_23046 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23047 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23048 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23049 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23050 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23051 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23052 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23053 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23054 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23055 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23056 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23057 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23058 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23059 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23060 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23061 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23062 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23063 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23064 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23065 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23066 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23067 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23068 | NAME ON FILE | C/O POTTER HANDY, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23069 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23070 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23071 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23072 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23073 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23074 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23075 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23076 | NAME ON FILE | C/O POTTER HANDY, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23077 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23078 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23079 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23080 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23081 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23082 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23083 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23084 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23085 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23086 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23087 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23088 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23089 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23090 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23091 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23092 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23093 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23094 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23095 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23096 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23097 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23098 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23099 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23100 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23101 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23102 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23103 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23104 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23105 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23106 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23107 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23108 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23109 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23110 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23111 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23112 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23113 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23114 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23115 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23116 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23117 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23118 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23119 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23120 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23121 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23122 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23123 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23124 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23125 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23126 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23127 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23128 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23129 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23130 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23131 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23132 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23133 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23134 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23135 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23136 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23137 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23138 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23139 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23140 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23141 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23142 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23143 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_23144 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23145 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23146 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23147 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23148 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23149 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23150 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23151 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23152 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23153 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23154 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23155 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23156 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23157 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23158 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23159 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23160 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23161 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23162 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23163 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23164 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23165 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23166 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23167 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23168 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23169 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23170 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23171 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23172 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23173 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23174 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23175 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23176 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23177 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23178 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23179 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23180 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23181 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23182 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23183 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23184 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23185 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23186 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23187 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23188 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23189 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23190 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23191 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23192 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23193 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23194 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23195 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23196 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23197 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23198 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23199 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23200 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23201 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23202 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23203 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23204 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23205 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23206 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23207 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23208 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23209 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23210 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23211 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23212 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23213 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23214 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23215 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23216 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23217 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23218 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23219 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23220 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23221 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23222 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23223 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23224 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23225 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23226 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23227 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23228 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23229 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23230 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23231 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23232 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23233 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23234 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23235 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23236 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23237 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23238 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23239 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23240 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23241 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23242 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23243 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_23244 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23245 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23246 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23247 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23248 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23249 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23250 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23251 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23252 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23253 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23254 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23255 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23256 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23257 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23258 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23259 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23260 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23261 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23262 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23263 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23264 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23265 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23266 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23267 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23268 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23269 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23270 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23271 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23272 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23273 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23274 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23275 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23276 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23277 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23278 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23279 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23280 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23281 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23282 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23283 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23284 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23285 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23286 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23287 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23288 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23289 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23290 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23291 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23292 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23293 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_23294 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23295 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23296 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23297 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23298 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23299 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23300 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23301 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23302 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23303 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23304 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23305 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23306 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23307 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23308 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23309 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23310 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23311 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23312 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23313 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23314 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23315 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23316 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23317 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23318 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23319 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23320 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23321 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23322 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23323 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23324 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23325 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23326 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23327 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23328 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23329 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23330 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23331 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23332 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23333 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23334 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23335 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23336 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23337 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23338 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23339 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23340 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23341 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23342 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23343 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23344 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23345 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23346 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23347 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23348 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23349 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23350 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23351 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23352 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_23353 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23354 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23355 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23356 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23357 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23358 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23359 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23360 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23361 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23362 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23363 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23364 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23365 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23366 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23367 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23368 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_23369 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23370 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23371 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23372 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23373 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23374 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23375 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23376 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_23377 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23378 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23379 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23380 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23381 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23382 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23383 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23384 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23385 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23386 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23387 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23388 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23389 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23390 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_23391 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23392 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23393 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23394 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23395 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23396 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23397 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23398 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23399 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23400 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23401 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23402 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23403 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23404 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23405 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23406 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23407 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23408 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23409 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23410 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23411 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23412 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23413 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23414 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23415 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23416 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23417 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23418 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23419 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23420 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23421 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23422 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23423 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23424 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23425 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23426 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23427 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23428 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23429 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23430 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23431 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23432 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23433 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23434 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23435 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23436 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23437 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23438 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23439 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23440 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23441 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23442 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23443 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23444 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23445 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23446 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23447 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23448 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23449 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23450 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23451 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23452 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23453 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23454 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23455 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23456 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23457 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23458 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23459 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23460 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23461 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23462 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23463 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23464 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23465 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23466 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23467 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23468 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23469 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri      Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23470 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23471 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23472 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23473 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23474 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23475 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23476 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23477 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23478 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23479 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23480 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23481 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23482 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23483 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23484 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23485 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23486 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23487 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23488 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23489 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23490 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23491 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23492 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23493 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23494 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23495 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23496 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23497 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23498 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23499 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23500 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23501 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23502 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23503 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23504 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23505 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23506 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23507 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23508 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23509 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23510 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23511 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23512 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23513 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23514 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23515 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23516 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23517 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23518 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23519 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23520 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23521 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23522 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23523 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23524 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23525 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23526 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23527 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23528 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23529 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23530 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23531 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23532 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23533 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23534 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23535 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23536 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23537 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23538 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23539 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23540 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23541 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23542 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23543 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23544 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23545 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23546 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23547 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23548 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23549 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23550 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23551 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23552 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23553 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23554 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23555 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23556 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23557 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23558 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23559 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23560 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23561 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23562 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23563 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23564 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_23565 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23566 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23567 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23568 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23569 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23570 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23571 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23572 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_23573 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23574 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23575 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23576 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23577 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23578 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23579 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23580 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23581 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23582 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23583 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23584 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23585 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23586 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23587 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23588 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23589 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23590 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23591 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23592 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23593 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23594 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23595 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23596 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23597 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23598 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23599 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23600 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23601 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23602 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23603 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23604 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23605 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23606 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23607 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23608 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23609 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23610 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23611 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23612 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_23613 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23614 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23615 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23616 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23617 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23618 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23619 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23620 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23621 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23622 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23623 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23624 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23625 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23626 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23627 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23628 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23629 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23630 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23631 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23632 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23633 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23634 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23635 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23636 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23637 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23638 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23639 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23640 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23641 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23642 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23643 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23644 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23645 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23646 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23647 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23648 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23649 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23650 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23651 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23652 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23653 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23654 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23655 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23656 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23657 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23658 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23659 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23660 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23661 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23662 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23663 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23664 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23665 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23666 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23667 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23668 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23669 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23670 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23671 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23672 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23673 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23674 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23675 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23676 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23677 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23678 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23679 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23680 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23681 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23682 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23683 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23684 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23685 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23686 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23687 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23688 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23689 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23690 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23691 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23692 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23693 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23694 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_23695 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23696 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23697 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23698 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23699 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23700 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23701 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23702 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23703 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23704 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23705 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23706 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23707 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23708 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23709 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23710 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23711 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23712 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23713 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23714 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23715 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23716 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23717 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23718 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23719 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23720 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23721 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23722 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23723 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23724 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_23725 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23726 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23727 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23728 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23729 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_23730 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23731 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23732 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23733 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23734 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23735 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23736 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23737 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23738 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23739 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23740 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23741 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23742 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23743 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23744 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23745 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23746 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23747 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23748 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23749 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23750 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23751 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23752 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23753 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23754 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23755 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23756 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23757 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23758 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23759 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23760 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23761 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23762 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23763 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23764 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23765 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23766 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23767 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23768 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23769 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23770 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23771 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23772 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23773 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23774 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23775 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23776 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23777 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23778 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23779 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23780 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23781 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23782 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23783 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23784 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23785 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23786 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23787 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23788 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23789 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23790 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23791 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23792 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23793 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23794 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23795 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23796 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23797 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23798 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23799 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23800 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23801 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23802 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23803 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23804 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23805 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23806 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23807 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23808 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23809 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23810 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23811 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23812 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23813 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23814 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23815 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23816 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23817 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23818 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23819 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23820 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23821 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23822 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23823 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23824 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23825 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23826 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23827 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23828 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23829 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23830 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23831 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23832 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23833 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23834 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23835 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23836 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23837 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23838 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23839 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23840 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23841 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23842 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23843 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23844 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23845 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23846 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23847 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23848 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23849 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23850 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23851 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23852 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23853 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23854 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23855 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23856 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23857 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23858 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23859 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23860 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23861 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23862 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23863 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23864 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23865 | NAME ON FILE | C/O LABATON KELLER LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23866 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23867 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23868 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23869 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23870 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23871 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23872 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23873 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23874 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23875 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23876 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23877 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23878 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23879 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23880 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23881 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23882 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23883 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23884 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23885 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23886 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23887 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23888 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23889 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23890 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23891 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23892 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23893 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23894 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23895 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23896 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23897 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23898 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23899 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23900 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23901 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23902 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23903 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23904 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23905 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23906 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23907 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23908 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23909 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23910 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23911 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23912 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23913 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23914 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23915 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23916 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23917 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23918 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23919 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23920 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23921 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23922 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23923 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23924 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23925 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23926 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23927 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23928 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_23929 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23930 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23931 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23932 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23933 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23934 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23935 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23936 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23937 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23938 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23939 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23940 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23941 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23942 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23943 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23944 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23945 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23946 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_23947 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23948 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23949 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23950 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23951 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23952 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_23953 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_23954 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23955 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23956 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23957 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23958 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23959 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23960 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23961 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23962 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23963 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23964 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23965 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23966 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23967 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23968 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23969 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23970 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23971 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23972 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23973 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23974 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23975 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23976 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23977 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23978 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23979 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_23980 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23981 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23982 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23983 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23984 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23985 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23986 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23987 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23988 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23989 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23990 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23991 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_23992 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23993 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23994 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23995 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23996 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23997 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23998 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_23999 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24000 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24001 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24002 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24003 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24004 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24005 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24006 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24007 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24008 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24009 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24010 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24011 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24012 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24013 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24014 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24015 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24016 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24017 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24018 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24019 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24020 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24021 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24022 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24023 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24024 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24025 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24026 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24027 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24028 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24029 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24030 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24031 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24032 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24033 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24034 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24035 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24036 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24037 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24038 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24039 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24040 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24041 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24042 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24043 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24044 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24045 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24046 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24047 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24048 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24049 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24050 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24051 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24052 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24053 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24054 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24055 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24056 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24057 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24058 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24059 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24060 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24061 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24062 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24063 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24064 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24065 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24066 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24067 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24068 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24069 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24070 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24071 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24072 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24073 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24074 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24075 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24076 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24077 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24078 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24079 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24080 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24081 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24082 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24083 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24084 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24085 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24086 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24087 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24088 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24089 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24090 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24091 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24092 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24093 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24094 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24095 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24096 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24097 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24098 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24099 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24100 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24101 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24102 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24103 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24104 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24105 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24106 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24107 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24108 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24109 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24110 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24111 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24112 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24113 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24114 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24115 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24116 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24117 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24118 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24119 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24120 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24121 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24122 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24123 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24124 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24125 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24126 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24127 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24128 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24129 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24130 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24131 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24132 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24133 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24134 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24135 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24136 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24137 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24138 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24139 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24140 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24141 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24142 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24143 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24144 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24145 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24146 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24147 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24148 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24149 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24150 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24151 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24152 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24153 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24154 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24155 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24156 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24157 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24158 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24159 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24160 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24161 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24162 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24163 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24164 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24165 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24166 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24167 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24168 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24169 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24170 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24171 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24172 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24173 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24174 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24175 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24176 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24177 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24178 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24179 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24180 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24181 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24182 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24183 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24184 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24185 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24186 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24187 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24188 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24189 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24190 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24191 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24192 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24193 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24194 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24195 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24196 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24197 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24198 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24199 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24200 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24201 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24202 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24203 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_24204 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24205 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24206 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24207 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24208 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24209 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24210 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24211 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24212 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24213 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24214 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24215 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24216 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24217 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24218 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24219 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24220 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24221 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24222 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24223 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24224 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24225 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24226 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24227 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24228 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24229 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24230 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24231 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24232 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24233 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24234 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24235 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24236 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24237 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24238 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24239 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24240 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24241 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24242 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24243 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24244 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24245 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24246 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24247 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24248 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24249 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24250 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24251 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24252 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24253 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24254 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24255 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24256 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24257 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24258 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24259 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24260 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24261 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24262 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24263 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24264 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24265 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24266 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24267 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24268 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24269 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24270 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24271 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24272 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24273 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24274 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24275 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24276 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24277 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24278 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24279 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24280 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24281 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24282 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24283 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24284 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24285 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24286 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24287 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24288 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24289 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24290 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24291 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24292 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24293 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24294 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24295 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24296 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24297 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24298 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24299 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24300 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24301 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24302 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24303 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24304 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24305 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24306 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24307 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24308 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24309 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24310 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24311 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24312 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24313 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24314 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24315 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24316 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24317 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24318 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24319 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24320 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24321 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24322 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24323 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24324 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24325 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24326 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24327 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24328 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24329 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24330 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24331 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24332 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24333 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24334 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24335 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24336 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24337 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24338 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24339 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24340 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24341 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24342 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24343 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24344 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24345 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24346 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24347 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24348 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24349 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24350 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24351 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24352 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24353 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24354 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24355 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24356 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24357 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24358 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24359 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24360 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24361 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24362 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24363 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24364 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24365 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24366 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24367 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24368 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24369 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24370 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24371 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24372 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24373 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24374 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24375 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24376 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24377 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24378 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24379 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24380 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24381 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24382 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24383 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24384 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24385 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24386 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24387 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24388 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24389 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24390 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24391 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24392 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24393 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24394 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24395 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24396 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24397 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24398 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24399 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24400 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24401 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24402 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24403 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24404 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24405 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24406 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24407 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24408 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24409 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24410 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24411 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24412 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24413 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24414 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24415 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24416 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24417 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24418 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24419 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24420 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24421 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24422 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24423 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24424 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24425 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24426 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24427 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24428 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24429 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri          Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24430 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24431 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24432 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24433 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24434 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24435 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24436 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24437 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24438 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24439 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24440 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24441 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24442 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24443 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24444 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24445 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24446 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24447 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24448 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24449 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24450 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24451 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24452 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24453 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24454 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24455 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24456 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24457 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24458 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24459 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24460 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24461 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24462 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24463 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24464 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24465 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24466 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24467 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24468 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24469 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24470 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24471 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24472 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24473 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24474 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24475 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24476 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24477 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24478 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24479 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24480 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24481 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24482 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24483 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24484 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24485 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24486 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24487 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24488 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24489 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24490 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24491 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24492 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24493 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24494 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24495 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24496 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24497 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24498 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24499 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24500 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24501 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24502 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24503 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24504 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24505 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24506 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24507 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24508 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24509 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24510 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24511 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24512 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24513 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24514 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24515 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24516 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24517 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24518 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24519 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24520 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24521 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24522 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24523 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24524 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24525 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24526 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24527 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24528 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24529 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24530 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24531 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24532 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24533 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24534 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24535 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24536 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24537 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24538 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24539 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24540 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24541 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24542 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24543 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24544 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24545 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24546 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24547 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24548 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24549 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24550 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24551 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24552 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24553 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24554 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24555 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24556 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24557 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24558 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24559 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24560 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24561 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24562 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24563 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24564 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24565 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24566 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24567 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24568 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24569 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24570 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24571 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24572 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24573 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24574 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24575 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24576 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24577 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24578 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24579 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24580 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24581 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24582 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24583 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24584 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24585 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24586 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24587 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24588 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24589 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24590 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24591 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24592 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24593 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24594 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24595 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24596 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24597 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24598 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24599 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24600 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24601 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24602 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24603 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24604 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24605 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24606 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24607 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24608 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24609 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24610 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24611 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24612 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24613 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24614 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24615 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24616 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24617 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24618 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24619 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24620 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24621 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24622 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24623 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24624 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24625 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24626 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24627 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24628 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24629 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24630 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24631 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24632 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24633 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24634 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24635 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24636 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24637 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24638 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24639 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24640 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24641 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24642 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24643 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24644 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24645 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24646 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24647 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24648 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24649 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24650 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24651 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24652 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24653 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24654 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24655 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24656 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24657 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24658 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24659 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24660 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24661 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24662 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24663 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24664 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24665 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24666 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24667 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24668 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24669 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24670 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24671 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24672 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24673 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24674 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24675 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24676 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24677 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24678 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24679 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24680 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24681 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24682 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24683 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24684 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24685 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24686 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24687 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24688 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24689 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24690 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24691 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24692 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24693 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24694 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24695 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24696 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24697 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24698 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24699 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24700 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24701 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24702 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24703 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24704 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24705 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24706 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24707 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24708 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24709 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24710 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24711 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24712 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24713 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24714 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24715 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24716 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24717 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24718 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24719 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24720 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24721 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24722 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24723 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24724 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24725 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24726 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24727 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24728 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24729 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24730 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24731 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24732 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24733 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24734 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24735 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24736 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24737 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24738 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24739 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24740 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24741 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24742 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24743 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24744 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24745 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24746 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24747 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24748 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24749 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24750 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24751 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24752 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24753 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24754 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24755 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24756 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24757 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24758 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24759 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24760 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24761 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24762 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24763 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24764 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24765 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24766 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24767 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24768 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24769 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24770 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24771 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24772 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24773 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24774 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24775 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24776 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24777 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24778 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24779 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24780 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24781 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24782 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24783 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24784 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24785 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24786 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24787 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24788 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24789 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24790 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24791 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24792 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24793 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24794 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24795 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24796 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24797 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24798 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24799 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24800 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24801 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24802 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24803 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24804 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24805 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24806 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24807 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24808 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24809 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24810 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24811 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24812 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24813 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24814 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24815 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24816 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24817 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24818 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24819 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24820 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24821 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24822 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24823 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24824 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24825 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24826 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24827 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24828 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24829 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24830 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24831 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24832 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24833 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24834 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24835 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24836 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24837 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24838 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24839 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24840 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24841 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24842 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24843 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24844 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24845 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24846 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24847 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24848 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24849 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24850 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24851 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24852 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24853 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24854 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24855 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24856 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24857 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24858 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24859 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24860 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24861 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24862 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24863 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24864 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24865 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24866 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24867 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24868 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24869 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24870 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24871 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24872 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24873 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24874 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24875 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24876 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24877 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24878 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24879 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24880 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24881 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24882 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24883 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24884 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24885 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24886 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24887 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24888 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24889 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24890 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24891 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24892 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24893 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24894 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24895 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24896 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24897 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24898 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24899 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24900 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24901 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24902 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24903 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24904 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24905 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24906 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24907 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24908 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24909 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24910 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24911 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24912 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24913 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24914 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24915 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24916 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24917 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24918 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24919 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24920 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24921 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24922 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24923 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24924 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24925 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24926 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24927 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24928 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24929 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24930 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24931 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24932 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24933 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24934 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24935 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24936 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24937 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24938 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24939 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24940 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24941 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24942 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24943 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24944 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24945 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24946 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24947 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24948 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24949 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24950 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24951 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24952 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24953 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24954 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24955 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24956 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24957 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24958 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24959 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24960 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24961 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24962 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24963 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24964 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24965 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24966 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24967 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24968 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24969 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24970 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24971 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24972 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24973 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24974 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24975 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24976 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri      Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_24977 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24978 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24979 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24980 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24981 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24982 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24983 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24984 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24985 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24986 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24987 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24988 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24989 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24990 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_24991 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24992 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24993 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24994 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24995 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24996 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24997 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_24998 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_24999 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25000 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25001 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25002 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25003 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25004 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25005 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25006 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25007 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25008 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25009 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25010 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25011 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25012 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25013 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25014 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25015 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25016 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25017 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25018 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25019 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25020 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25021 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25022 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25023 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25024 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25025 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25026 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25027 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25028 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25029 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25030 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25031 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25032 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25033 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25034 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25035 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25036 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25037 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25038 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25039 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25040 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25041 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_25042 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25043 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25044 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25045 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25046 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25047 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25048 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25049 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25050 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25051 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25052 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25053 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25054 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25055 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25056 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25057 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25058 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25059 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25060 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25061 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25062 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25063 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25064 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25065 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25066 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25067 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25068 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25069 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25070 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25071 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25072 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25073 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25074 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25075 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25076 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25077 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25078 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25079 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25080 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25081 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25082 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25083 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25084 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25085 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25086 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25087 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25088 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25089 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25090 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25091 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25092 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25093 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25094 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25095 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25096 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25097 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25098 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25099 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25100 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25101 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25102 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25103 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25104 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25105 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25106 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25107 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25108 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25109 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25110 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25111 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25112 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25113 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25114 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25115 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25116 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25117 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25118 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25119 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25120 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25121 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25122 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25123 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25124 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25125 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25126 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25127 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25128 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25129 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25130 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25131 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25132 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25133 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25134 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25135 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25136 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25137 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25138 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25139 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25140 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25141 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25142 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25143 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25144 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25145 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25146 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25147 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25148 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25149 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25150 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25151 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25152 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25153 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25154 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25155 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25156 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25157 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25158 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25159 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25160 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25161 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25162 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25163 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25164 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25165 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25166 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25167 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25168 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25169 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25170 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25171 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25172 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25173 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25174 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25175 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25176 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25177 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25178 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25179 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25180 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25181 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25182 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25183 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25184 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25185 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25186 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25187 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25188 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25189 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25190 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25191 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25192 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25193 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25194 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25195 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25196 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25197 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25198 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25199 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25200 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25201 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25202 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25203 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25204 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25205 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25206 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25207 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25208 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25209 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25210 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25211 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25212 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25213 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25214 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25215 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25216 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25217 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25218 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25219 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25220 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25221 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25222 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25223 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25224 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25225 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25226 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25227 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25228 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25229 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25230 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25231 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25232 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25233 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25234 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25235 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25236 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25237 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25238 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25239 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25240 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25241 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25242 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25243 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25244 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25245 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25246 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25247 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25248 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25249 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25250 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25251 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25252 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25253 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25254 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25255 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25256 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25257 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25258 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25259 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25260 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25261 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25262 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25263 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25264 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25265 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25266 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25267 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25268 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25269 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25270 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25271 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25272 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25273 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25274 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25275 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25276 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25277 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25278 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25279 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25280 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25281 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25282 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25283 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25284 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25285 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25286 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25287 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25288 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25289 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25290 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25291 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25292 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25293 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25294 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25295 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25296 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25297 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25298 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25299 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25300 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25301 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25302 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25303 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25304 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25305 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25306 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25307 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25308 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25309 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25310 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25311 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25312 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25313 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25314 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25315 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25316 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25317 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25318 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25319 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25320 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25321 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25322 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25323 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25324 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25325 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25326 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25327 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25328 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25329 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25330 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25331 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25332 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25333 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25334 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25335 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25336 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25337 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25338 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25339 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25340 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25341 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25342 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25343 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25344 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25345 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25346 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25347 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25348 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25349 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25350 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25351 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25352 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25353 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25354 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25355 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25356 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25357 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25358 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25359 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25360 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25361 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25362 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25363 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25364 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25365 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25366 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25367 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25368 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25369 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25370 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25371 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25372 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25373 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25374 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25375 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25376 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25377 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25378 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25379 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25380 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25381 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25382 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25383 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25384 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25385 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25386 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25387 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25388 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25389 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25390 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25391 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25392 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25393 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25394 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25395 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25396 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25397 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25398 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25399 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25400 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25401 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25402 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25403 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25404 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25405 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25406 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25407 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25408 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25409 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25410 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25411 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25412 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25413 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25414 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25415 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25416 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25417 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25418 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25419 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25420 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25421 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25422 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25423 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25424 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25425 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25426 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25427 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25428 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25429 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25430 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25431 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25432 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25433 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25434 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25435 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25436 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25437 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25438 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25439 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25440 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25441 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25442 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25443 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25444 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25445 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25446 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25447 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25448 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25449 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25450 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25451 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25452 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25453 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25454 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25455 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25456 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25457 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25458 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25459 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25460 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25461 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25462 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25463 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25464 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25465 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25466 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25467 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25468 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25469 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25470 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25471 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25472 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25473 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25474 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25475 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25476 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25477 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25478 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25479 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25480 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25481 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25482 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25483 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25484 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25485 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25486 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25487 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25488 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25489 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25490 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25491 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25492 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25493 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25494 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25495 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25496 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25497 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25498 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25499 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25500 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25501 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25502 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25503 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25504 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25505 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25506 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | |
| ID_25507 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25508 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25509 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25510 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25511 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25512 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25513 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25514 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25515 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25516 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25517 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25518 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25519 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25520 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25521 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25522 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25523 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25524 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25525 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25526 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25527 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25528 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25529 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25530 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25531 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25532 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25533 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25534 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25535 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25536 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25537 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25538 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25539 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25540 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25541 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25542 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25543 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25544 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25545 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25546 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25547 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25548 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25549 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25550 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25551 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25552 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25553 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25554 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25555 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25556 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25557 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25558 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25559 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25560 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25561 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25562 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25563 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25564 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25565 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25566 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25567 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25568 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25569 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25570 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25571 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25572 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25573 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25574 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25575 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25576 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25577 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25578 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25579 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25580 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25581 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25582 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25583 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25584 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25585 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25586 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25587 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25588 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25589 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25590 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25591 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25592 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25593 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25594 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25595 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25596 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25597 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25598 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25599 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25600 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25601 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25602 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25603 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25604 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25605 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25606 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25607 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25608 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25609 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25610 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25611 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25612 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25613 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25614 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25615 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25616 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25617 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25618 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25619 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25620 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25621 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25622 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25623 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25624 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25625 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25626 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25627 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25628 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25629 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25630 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25631 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25632 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25633 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25634 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25635 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25636 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25637 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25638 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25639 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25640 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25641 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25642 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25643 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25644 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25645 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25646 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25647 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25648 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25649 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25650 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25651 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25652 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25653 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25654 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25655 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25656 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25657 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25658 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25659 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25660 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25661 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25662 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25663 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25664 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25665 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25666 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25667 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25668 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25669 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25670 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25671 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25672 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25673 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25674 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25675 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25676 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25677 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25678 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25679 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25680 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25681 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25682 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25683 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25684 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25685 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25686 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25687 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25688 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25689 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25690 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25691 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25692 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25693 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25694 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25695 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25696 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25697 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25698 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25699 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25700 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25701 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25702 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25703 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25704 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25705 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25706 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25707 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25708 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25709 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25710 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25711 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25712 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25713 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25714 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25715 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25716 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25717 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25718 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25719 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25720 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25721 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25722 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25723 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25724 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25725 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25726 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25727 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25728 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25729 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25730 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25731 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25732 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25733 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25734 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25735 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25736 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25737 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25738 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25739 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25740 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25741 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25742 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25743 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25744 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25745 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25746 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25747 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25748 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25749 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25750 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25751 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25752 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25753 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25754 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25755 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25756 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25757 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25758 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25759 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25760 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25761 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25762 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25763 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25764 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25765 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25766 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25767 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25768 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25769 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25770 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25771 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25772 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25773 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25774 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25775 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25776 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25777 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25778 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25779 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25780 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25781 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25782 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25783 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25784 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25785 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25786 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25787 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25788 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25789 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25790 | NAME ON FILE | ADDRESS ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25791 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25792 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25793 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25794 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25795 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25796 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25797 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25798 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25799 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25800 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25801 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25802 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25803 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25804 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25805 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25806 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25807 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25808 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25809 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25810 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25811 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25812 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25813 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25814 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25815 | NAME ON FILE | C/O POTTER HANDY, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25816 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25817 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25818 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25819 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25820 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25821 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25822 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25823 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25824 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25825 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25826 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25827 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25828 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25829 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25830 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25831 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25832 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25833 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25834 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25835 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25836 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25837 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25838 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25839 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25840 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25841 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25842 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25843 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25844 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25845 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25846 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25847 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25848 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25849 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25850 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25851 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25852 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25853 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25854 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25855 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25856 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25857 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25858 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25859 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25860 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25861 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25862 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25863 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25864 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25865 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25866 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25867 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25868 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25869 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25870 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25871 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25872 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25873 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25874 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25875 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25876 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25877 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25878 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25879 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25880 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25881 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25882 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25883 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25884 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25885 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25886 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25887 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25888 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25889 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25890 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25891 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25892 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25893 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25894 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25895 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25896 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25897 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25898 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25899 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25900 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25901 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25902 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25903 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25904 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25905 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25906 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25907 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25908 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25909 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25910 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25911 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25912 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25913 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25914 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25915 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25916 | NAME ON FILE | C/O POTTER HANDY, LLP, STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25917 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25918 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25919 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25920 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25921 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25922 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25923 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25924 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25925 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25926 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25927 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25928 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25929 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25930 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25931 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25932 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25933 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25934 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25935 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25936 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25937 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25938 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25939 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25940 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25941 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25942 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25943 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25944 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25945 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25946 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25947 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25948 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25949 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25950 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25951 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25952 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25953 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25954 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25955 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25956 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25957 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25958 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25959 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25960 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25961 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25962 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25963 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25964 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25965 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25966 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25967 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25968 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25969 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25970 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25971 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25972 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25973 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25974 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25975 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25976 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25977 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25978 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25979 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25980 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_25981 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25982 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25983 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25984 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25985 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25986 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25987 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25988 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25989 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25990 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25991 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25992 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25993 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_25994 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_25995 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25996 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25997 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25998 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_25999 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26000 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26001 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26002 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26003 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26004 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26005 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26006 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26007 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26008 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26009 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26010 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26011 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26012 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26013 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26014 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26015 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26016 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26017 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26018 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26019 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26020 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26021 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26022 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26023 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_26024 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26025 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26026 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26027 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26028 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26029 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26030 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26031 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26032 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26033 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26034 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26035 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26036 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26037 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_26038 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26039 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26040 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_26041 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26042 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26043 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26044 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26045 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26046 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26047 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26048 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26049 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26050 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26051 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26052 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26053 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26054 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26055 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26056 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26057 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26058 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26059 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26060 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26061 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26062 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26063 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26064 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26065 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26066 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26067 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26068 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26069 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26070 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26071 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26072 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26073 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26074 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26075 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26076 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26077 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26078 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26079 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26080 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26081 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26082 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26083 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26084 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26085 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26086 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26087 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26088 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26089 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26090 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26091 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26092 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26093 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26094 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26095 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26096 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26097 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26098 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26099 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26100 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26101 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26102 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26103 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26104 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26105 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26106 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26107 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26108 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26109 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26110 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26111 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26112 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26113 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26114 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26115 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26116 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26117 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26118 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26119 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26120 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26121 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26122 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_26123 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26124 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26125 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26126 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26127 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26128 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26129 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26130 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26131 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26132 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26133 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26134 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26135 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26136 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26137 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26138 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26139 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26140 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26141 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26142 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26143 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26144 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26145 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26146 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26147 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26148 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26149 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26150 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26151 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26152 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26153 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26154 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26155 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26156 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26157 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26158 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26159 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26160 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26161 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26162 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26163 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26164 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26165 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26166 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26167 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26168 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26169 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26170 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26171 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26172 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26173 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26174 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26175 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26176 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26177 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26178 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26179 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26180 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26181 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26182 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26183 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26184 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26185 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26186 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26187 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26188 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26189 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26190 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26191 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26192 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26193 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26194 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26195 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26196 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26197 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26198 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26199 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26200 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26201 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26202 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26203 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26204 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26205 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26206 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26207 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26208 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26209 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26210 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26211 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26212 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26213 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26214 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26215 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26216 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26217 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26218 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26219 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26220 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26221 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26222 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26223 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26224 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26225 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26226 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26227 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26228 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26229 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26230 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26231 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26232 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26233 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26234 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26235 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26236 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26237 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26238 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26239 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26240 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26241 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26242 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26243 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26244 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26245 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26246 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26247 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26248 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26249 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26250 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26251 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26252 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26253 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26254 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26255 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26256 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26257 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26258 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26259 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26260 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26261 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26262 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26263 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26264 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26265 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26266 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26267 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26268 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26269 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26270 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26271 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26272 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26273 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26274 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26275 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26276 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26277 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26278 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26279 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26280 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26281 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26282 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26283 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26284 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26285 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26286 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26287 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26288 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26289 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26290 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26291 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26292 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26293 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_26294 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26295 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26296 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26297 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26298 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26299 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26300 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26301 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26302 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26303 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26304 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26305 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26306 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26307 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26308 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26309 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26310 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26311 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26312 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26313 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26314 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26315 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26316 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26317 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26318 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26319 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26320 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26321 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26322 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26323 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26324 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26325 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26326 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26327 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_26328 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26329 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_26330 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26331 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26332 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_26333 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26334 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26335 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26336 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26337 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26338 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26339 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26340 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26341 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26342 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26343 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26344 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26345 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26346 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26347 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26348 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26349 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26350 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26351 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26352 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26353 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26354 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26355 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26356 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26357 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26358 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26359 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26360 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26361 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26362 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26363 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26364 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26365 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26366 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26367 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26368 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26369 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26370 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26371 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26372 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26373 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26374 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26375 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26376 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26377 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26378 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26379 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26380 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26381 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26382 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26383 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26384 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26385 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26386 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26387 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26388 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26389 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26390 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26391 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26392 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26393 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26394 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26395 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26396 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26397 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26398 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26399 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26400 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26401 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26402 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26403 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26404 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26405 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26406 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26407 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_26408 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26409 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26410 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26411 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26412 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26413 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26414 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26415 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26416 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26417 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26418 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26419 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26420 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26421 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26422 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26423 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26424 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26425 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26426 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26427 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26428 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26429 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26430 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26431 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26432 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26433 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26434 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26435 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26436 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26437 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26438 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26439 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26440 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26441 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26442 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26443 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26444 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_26445 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26446 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26447 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26448 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26449 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26450 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26451 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26452 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26453 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26454 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26455 | NAME ON FILE | C/O POTTER HANDY, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26456 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26457 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26458 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26459 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26460 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26461 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_26462 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26463 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26464 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26465 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26466 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26467 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26468 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26469 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_26470 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26471 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26472 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26473 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26474 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26475 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26476 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26477 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26478 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26479 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26480 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_26481 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26482 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26483 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26484 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26485 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26486 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26487 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26488 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri          Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26489 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_26490 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26491 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26492 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26493 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26494 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26495 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26496 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26497 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26498 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26499 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26500 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26501 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26502 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26503 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26504 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26505 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26506 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26507 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26508 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26509 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26510 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26511 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26512 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26513 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26514 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26515 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26516 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26517 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26518 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26519 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26520 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26521 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26522 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26523 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26524 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26525 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26526 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26527 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26528 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26529 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26530 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26531 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26532 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26533 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26534 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26535 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26536 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26537 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_26538 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26539 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26540 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26541 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26542 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26543 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26544 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26545 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26546 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26547 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26548 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26549 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26550 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26551 | NAME ON FILE | C/O LEVI & KORSINSKY, LLP, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26552 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26553 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26554 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26555 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26556 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26557 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26558 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26559 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26560 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26561 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_26562 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26563 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26564 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26565 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26566 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26567 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26568 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26569 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26570 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_26571 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26572 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26573 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26574 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26575 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26576 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26577 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26578 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26579 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26580 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26581 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26582 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26583 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26584 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26585 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26586 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26587 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26588 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26589 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26590 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26591 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26592 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26593 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26594 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26595 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26596 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26597 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26598 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26599 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26600 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26601 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26602 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26603 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26604 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26605 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26606 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26607 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26608 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26609 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26610 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26611 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26612 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26613 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26614 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26615 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26616 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26617 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26618 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26619 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26620 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26621 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26622 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26623 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26624 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26625 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26626 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26627 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26628 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26629 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26630 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26631 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26632 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26633 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26634 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26635 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26636 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26637 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26638 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26639 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26640 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26641 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26642 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26643 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26644 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26645 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26646 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26647 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26648 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26649 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26650 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26651 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26652 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26653 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26654 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26655 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26656 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26657 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26658 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26659 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26660 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26661 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26662 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26663 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26664 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26665 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26666 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26667 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26668 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26669 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26670 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26671 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26672 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26673 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26674 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26675 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26676 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26677 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26678 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26679 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26680 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26681 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26682 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26683 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26684 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26685 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26686 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26687 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26688 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26689 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26690 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26691 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26692 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26693 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26694 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26695 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26696 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26697 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26698 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26699 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26700 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26701 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26702 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26703 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26704 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26705 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26706 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26707 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26708 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26709 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26710 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26711 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26712 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26713 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26714 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26715 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26716 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26717 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26718 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26719 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26720 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26721 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26722 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26723 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26724 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26725 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26726 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26727 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26728 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26729 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26730 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26731 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26732 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26733 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26734 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26735 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26736 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26737 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26738 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26739 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26740 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26741 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26742 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26743 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26744 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26745 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26746 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26747 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26748 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26749 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26750 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26751 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26752 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26753 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26754 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26755 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26756 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26757 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26758 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26759 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26760 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26761 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26762 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26763 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26764 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26765 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26766 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_26767 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26768 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26769 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26770 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26771 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26772 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26773 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26774 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26775 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26776 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26777 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26778 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26779 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26780 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26781 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26782 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26783 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26784 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26785 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26786 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26787 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26788 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26789 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26790 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26791 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26792 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26793 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26794 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26795 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26796 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26797 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26798 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26799 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26800 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26801 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26802 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26803 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26804 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26805 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26806 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26807 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26808 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26809 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26810 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26811 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26812 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26813 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26814 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26815 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26816 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26817 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26818 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26819 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26820 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26821 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26822 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26823 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26824 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26825 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26826 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26827 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26828 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26829 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26830 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26831 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26832 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26833 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26834 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26835 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26836 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26837 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26838 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26839 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26840 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26841 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26842 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_26843 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26844 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26845 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26846 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_26847 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26848 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26849 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26850 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26851 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26852 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26853 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26854 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26855 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26856 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26857 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26858 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26859 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26860 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26861 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_26862 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26863 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26864 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26865 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26866 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26867 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26868 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26869 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26870 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26871 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26872 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26873 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26874 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26875 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26876 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26877 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26878 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26879 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26880 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26881 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26882 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26883 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26884 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26885 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26886 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26887 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26888 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26889 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26890 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26891 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26892 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_26893 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26894 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26895 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26896 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26897 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26898 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26899 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26900 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26901 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26902 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26903 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26904 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26905 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26906 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26907 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26908 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26909 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26910 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26911 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26912 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26913 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26914 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26915 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26916 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26917 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26918 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26919 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_26920 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26921 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26922 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26923 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26924 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26925 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26926 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26927 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26928 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26929 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_26930 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26931 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26932 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26933 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26934 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26935 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26936 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26937 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26938 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26939 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26940 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26941 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26942 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26943 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26944 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26945 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26946 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26947 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26948 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26949 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26950 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26951 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26952 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26953 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26954 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26955 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26956 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26957 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26958 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26959 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26960 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26961 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26962 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26963 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26964 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26965 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26966 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26967 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26968 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26969 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_26970 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26971 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26972 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26973 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26974 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26975 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26976 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26977 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26978 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26979 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26980 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26981 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26982 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26983 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26984 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26985 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26986 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26987 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26988 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_26989 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26990 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26991 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26992 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26993 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26994 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26995 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26996 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26997 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26998 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_26999 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27000 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27001 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27002 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27003 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27004 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27005 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27006 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27007 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27008 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27009 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27010 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27011 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27012 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27013 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27014 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27015 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27016 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27017 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27018 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27019 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27020 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27021 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27022 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27023 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27024 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27025 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27026 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27027 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27028 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27029 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27030 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27031 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27032 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27033 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27034 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27035 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27036 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27037 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27038 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27039 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27040 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27041 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27042 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27043 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27044 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27045 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27046 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27047 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27048 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27049 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27050 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27051 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27052 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27053 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27054 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27055 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27056 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27057 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27058 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27059 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27060 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27061 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27062 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27063 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27064 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27065 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27066 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27067 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27068 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27069 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27070 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27071 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27072 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27073 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27074 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27075 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27076 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27077 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27078 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27079 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27080 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27081 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27082 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27083 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27084 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27085 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27086 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27087 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27088 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27089 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27090 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27091 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27092 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27093 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27094 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27095 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27096 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27097 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27098 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27099 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27100 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27101 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27102 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27103 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27104 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27105 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27106 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27107 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27108 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27109 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27110 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27111 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27112 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27113 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27114 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27115 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27116 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27117 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27118 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27119 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27120 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27121 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27122 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27123 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27124 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27125 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27126 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27127 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27128 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27129 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27130 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27131 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27132 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27133 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27134 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27135 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27136 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27137 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27138 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27139 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27140 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27141 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27142 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27143 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27144 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27145 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27146 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27147 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27148 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27149 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27150 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27151 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27152 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27153 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27154 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27155 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27156 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27157 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27158 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27159 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27160 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27161 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27162 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27163 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27164 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27165 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27166 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27167 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27168 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27169 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27170 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27171 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27172 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27173 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27174 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27175 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27176 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27177 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27178 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27179 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27180 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27181 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27182 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27183 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27184 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27185 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27186 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27187 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27188 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27189 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27190 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27191 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27192 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27193 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27194 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27195 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27196 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27197 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27198 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27199 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27200 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27201 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27202 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27203 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27204 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27205 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27206 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27207 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27208 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27209 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27210 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27211 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27212 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27213 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27214 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27215 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27216 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27217 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27218 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27219 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27220 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27221 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27222 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27223 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27224 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27225 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27226 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27227 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27228 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27229 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27230 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27231 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27232 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27233 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27234 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27235 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_27236 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27237 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27238 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27239 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27240 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27241 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27242 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27243 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27244 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27245 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27246 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27247 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27248 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27249 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27250 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27251 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27252 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27253 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27254 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27255 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27256 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27257 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27258 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27259 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27260 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27261 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27262 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27263 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27264 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27265 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27266 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27267 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27268 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27269 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27270 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27271 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27272 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27273 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27274 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27275 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27276 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27277 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27278 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27279 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27280 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27281 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27282 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27283 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27284 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27285 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27286 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27287 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27288 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27289 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27290 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27291 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27292 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27293 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27294 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27295 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27296 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27297 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27298 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27299 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27300 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27301 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27302 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27303 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27304 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27305 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27306 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27307 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27308 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27309 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27310 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27311 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27312 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27313 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27314 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27315 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27316 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27317 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27318 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27319 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27320 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27321 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27322 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27323 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27324 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27325 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27326 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27327 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27328 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27329 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27330 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27331 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27332 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27333 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27334 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27335 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27336 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27337 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27338 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27339 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27340 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27341 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27342 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27343 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27344 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27345 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27346 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27347 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27348 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27349 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27350 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27351 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27352 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27353 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27354 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27355 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27356 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27357 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27358 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27359 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27360 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27361 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27362 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27363 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27364 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27365 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27366 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27367 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27368 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27369 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27370 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27371 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27372 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27373 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27374 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27375 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27376 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27377 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27378 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27379 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27380 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27381 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27382 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27383 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27384 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27385 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27386 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27387 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27388 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27389 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27390 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27391 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27392 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27393 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27394 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27395 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27396 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27397 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27398 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27399 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27400 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27401 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27402 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27403 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27404 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27405 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27406 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27407 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27408 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27409 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27410 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27411 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27412 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27413 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27414 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27415 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27416 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27417 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27418 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27419 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27420 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27421 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27422 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27423 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27424 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27425 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27426 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27427 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27428 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27429 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27430 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27431 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27432 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27433 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27434 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27435 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27436 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27437 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27438 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27439 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27440 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27441 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27442 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27443 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27444 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27445 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27446 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27447 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27448 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27449 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27450 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27451 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27452 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27453 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27454 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27455 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27456 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27457 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27458 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27459 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27460 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27461 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27462 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27463 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27464 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27465 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27466 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27467 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27468 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27469 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27470 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27471 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27472 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27473 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27474 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27475 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27476 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27477 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27478 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27479 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27480 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27481 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27482 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27483 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27484 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27485 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27486 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27487 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27488 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27489 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27490 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27491 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27492 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27493 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27494 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27495 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27496 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27497 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27498 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27499 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27500 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27501 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27502 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27503 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27504 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27505 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27506 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27507 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27508 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27509 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27510 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27511 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27512 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27513 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27514 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27515 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27516 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27517 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27518 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27519 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27520 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27521 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27522 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27523 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27524 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27525 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27526 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27527 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27528 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27529 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27530 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27531 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27532 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27533 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27534 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27535 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27536 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27537 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27538 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27539 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27540 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27541 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27542 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27543 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27544 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27545 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27546 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27547 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27548 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27549 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27550 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27551 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27552 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27553 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27554 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27555 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27556 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27557 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27558 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27559 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27560 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27561 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27562 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27563 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27564 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27565 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27566 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27567 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27568 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27569 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27570 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27571 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27572 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27573 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27574 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27575 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27576 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27577 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27578 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27579 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27580 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27581 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27582 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27583 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27584 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27585 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27586 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27587 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27588 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27589 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27590 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27591 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27592 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27593 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27594 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27595 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27596 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27597 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27598 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27599 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27600 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27601 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27602 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27603 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27604 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27605 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27606 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27607 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27608 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27609 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27610 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27611 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27612 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27613 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27614 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27615 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27616 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27617 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27618 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27619 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27620 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27621 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27622 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27623 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27624 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27625 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27626 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27627 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27628 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27629 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_27630 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27631 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27632 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27633 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27634 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27635 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27636 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27637 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27638 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27639 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27640 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27641 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27642 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27643 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27644 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27645 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27646 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27647 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27648 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27649 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27650 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27651 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27652 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27653 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27654 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27655 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27656 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27657 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27658 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27659 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27660 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27661 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27662 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27663 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27664 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27665 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27666 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27667 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27668 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27669 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27670 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27671 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27672 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27673 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27674 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27675 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27676 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27677 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27678 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27679 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27680 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27681 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27682 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27683 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27684 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27685 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27686 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27687 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27688 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27689 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27690 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27691 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27692 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27693 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27694 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27695 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27696 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27697 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27698 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27699 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27700 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27701 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27702 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27703 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27704 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27705 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27706 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27707 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27708 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27709 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27710 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27711 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27712 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27713 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27714 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27715 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27716 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27717 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27718 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27719 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27720 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27721 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27722 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27723 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27724 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27725 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27726 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27727 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27728 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27729 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27730 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27731 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27732 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27733 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27734 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27735 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27736 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27737 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27738 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27739 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27740 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27741 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27742 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27743 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27744 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27745 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27746 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27747 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27748 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27749 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27750 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27751 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27752 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27753 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27754 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27755 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27756 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27757 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27758 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27759 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27760 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27761 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27762 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27763 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27764 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27765 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27766 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27767 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27768 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27769 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27770 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27771 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27772 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27773 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27774 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27775 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27776 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27777 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27778 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27779 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27780 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27781 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27782 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27783 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27784 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27785 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27786 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27787 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27788 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27789 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27790 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27791 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27792 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27793 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27794 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27795 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27796 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27797 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27798 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27799 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27800 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27801 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27802 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27803 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27804 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27805 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27806 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27807 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27808 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27809 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27810 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27811 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27812 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27813 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27814 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27815 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27816 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27817 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27818 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27819 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27820 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27821 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27822 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27823 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27824 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27825 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri          Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27826 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27827 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27828 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27829 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27830 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27831 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27832 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27833 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27834 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27835 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27836 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27837 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27838 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27839 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27840 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27841 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27842 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27843 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27844 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27845 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27846 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27847 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27848 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27849 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27850 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27851 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27852 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27853 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27854 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27855 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27856 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27857 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27858 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27859 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27860 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27861 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27862 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27863 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27864 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27865 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27866 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27867 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27868 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27869 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27870 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27871 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27872 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27873 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27874 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27875 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27876 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27877 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27878 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27879 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27880 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27881 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27882 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27883 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27884 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27885 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27886 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27887 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27888 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27889 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27890 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27891 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27892 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27893 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27894 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27895 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27896 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27897 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27898 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27899 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27900 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27901 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27902 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27903 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27904 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27905 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27906 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27907 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27908 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27909 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27910 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27911 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27912 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27913 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27914 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27915 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27916 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27917 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27918 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27919 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27920 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27921 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27922 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27923 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27924 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27925 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27926 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27927 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27928 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27929 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27930 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27931 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27932 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27933 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27934 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27935 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27936 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27937 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27938 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27939 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27940 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27941 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27942 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27943 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27944 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27945 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27946 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27947 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27948 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27949 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27950 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27951 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27952 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27953 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27954 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27955 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27956 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27957 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27958 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27959 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27960 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27961 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27962 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27963 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27964 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27965 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27966 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27967 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27968 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27969 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27970 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27971 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27972 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27973 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27974 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27975 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27976 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27977 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27978 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27979 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27980 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27981 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27982 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_27983 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_27984 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27985 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27986 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27987 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27988 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27989 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27990 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27991 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27992 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27993 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27994 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27995 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27996 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27997 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_27998 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_27999 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28000 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28001 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28002 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28003 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28004 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28005 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28006 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28007 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28008 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28009 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28010 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28011 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28012 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28013 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28014 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28015 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28016 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28017 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28018 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28019 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28020 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28021 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28022 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28023 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28024 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28025 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28026 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28027 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28028 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28029 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28030 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28031 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28032 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28033 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28034 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28035 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28036 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28037 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28038 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28039 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28040 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28041 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28042 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28043 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28044 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28045 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28046 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28047 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28048 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28049 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28050 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28051 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28052 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28053 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28054 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28055 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28056 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28057 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28058 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28059 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28060 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28061 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28062 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28063 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28064 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28065 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28066 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28067 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28068 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28069 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28070 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28071 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28072 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28073 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28074 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28075 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28076 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28077 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28078 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28079 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28080 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28081 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28082 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28083 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28084 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28085 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28086 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28087 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28088 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28089 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28090 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28091 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28092 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28093 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28094 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28095 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28096 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28097 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28098 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28099 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28100 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28101 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28102 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28103 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28104 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28105 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28106 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28107 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28108 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28109 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28110 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | |
| ID_28111 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28112 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28113 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28114 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28115 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28116 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28117 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28118 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28119 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28120 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28121 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28122 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28123 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28124 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28125 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28126 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28127 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28128 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28129 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28130 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28131 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28132 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28133 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28134 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28135 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28136 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28137 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28138 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28139 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28140 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28141 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28142 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28143 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28144 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28145 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28146 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28147 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28148 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28149 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28150 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28151 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28152 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28153 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28154 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28155 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28156 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28157 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28158 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28159 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28160 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28161 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28162 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28163 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28164 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28165 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28166 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28167 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28168 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28169 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28170 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28171 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28172 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28173 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28174 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28175 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28176 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28177 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28178 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28179 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28180 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28181 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28182 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28183 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28184 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28185 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28186 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28187 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28188 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28189 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28190 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28191 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28192 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28193 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28194 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28195 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28196 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28197 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28198 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28199 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28200 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28201 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28202 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28203 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28204 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28205 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28206 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28207 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28208 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28209 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28210 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28211 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28212 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28213 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28214 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28215 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28216 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28217 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28218 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28219 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28220 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28221 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28222 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28223 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28224 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28225 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28226 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28227 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28228 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28229 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28230 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28231 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28232 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28233 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28234 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28235 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28236 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28237 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28238 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28239 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28240 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28241 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28242 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28243 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28244 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28245 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28246 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28247 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28248 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28249 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28250 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28251 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28252 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28253 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28254 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28255 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28256 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28257 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28258 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28259 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28260 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28261 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28262 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28263 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28264 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28265 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28266 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28267 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28268 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28269 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28270 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28271 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28272 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28273 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28274 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28275 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28276 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28277 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28278 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28279 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28280 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28281 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28282 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28283 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28284 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28285 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28286 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28287 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28288 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28289 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28290 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28291 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28292 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28293 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28294 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28295 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28296 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28297 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28298 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28299 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28300 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28301 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28302 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28303 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28304 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28305 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28306 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28307 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28308 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28309 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28310 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28311 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28312 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28313 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28314 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28315 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28316 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28317 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28318 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28319 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28320 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28321 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28322 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28323 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28324 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28325 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28326 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28327 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28328 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28329 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28330 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28331 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28332 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28333 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28334 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28335 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28336 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28337 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28338 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28339 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28340 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28341 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28342 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28343 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28344 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28345 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28346 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28347 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28348 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28349 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28350 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28351 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28352 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28353 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28354 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28355 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28356 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28357 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28358 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28359 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28360 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28361 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28362 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28363 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28364 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28365 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28366 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28367 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28368 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28369 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28370 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28371 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28372 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28373 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28374 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28375 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28376 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28377 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28378 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28379 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28380 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28381 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28382 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28383 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28384 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28385 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28386 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28387 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28388 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28389 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28390 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28391 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28392 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28393 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28394 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28395 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28396 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28397 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28398 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28399 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28400 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28401 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28402 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28403 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28404 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28405 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28406 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28407 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28408 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28409 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28410 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28411 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28412 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28413 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28414 | NAME ON FILE | C/O POTTER HANDY, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28415 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28416 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28417 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28418 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28419 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28420 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28421 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28422 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28423 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28424 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28425 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28426 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28427 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28428 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28429 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28430 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28431 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28432 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28433 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28434 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28435 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28436 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28437 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28438 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28439 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_28440 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28441 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28442 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28443 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28444 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28445 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28446 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28447 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28448 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28449 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28450 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28451 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28452 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28453 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28454 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28455 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28456 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28457 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28458 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28459 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28460 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28461 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28462 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28463 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28464 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28465 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28466 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28467 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28468 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28469 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28470 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28471 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28472 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28473 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28474 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28475 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28476 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28477 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28478 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28479 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28480 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28481 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28482 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28483 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28484 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28485 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28486 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28487 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28488 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28489 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28490 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28491 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28492 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28493 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28494 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28495 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28496 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28497 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28498 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28499 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28500 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28501 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28502 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28503 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28504 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28505 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28506 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28507 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28508 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28509 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28510 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28511 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28512 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28513 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28514 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28515 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28516 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28517 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28518 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28519 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28520 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28521 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28522 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28523 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28524 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28525 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28526 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28527 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28528 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28529 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28530 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28531 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28532 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28533 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28534 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28535 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28536 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28537 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28538 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28539 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28540 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28541 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28542 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28543 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28544 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28545 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28546 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28547 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28548 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28549 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28550 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28551 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28552 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28553 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28554 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28555 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28556 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28557 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28558 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28559 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28560 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28561 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28562 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28563 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28564 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28565 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28566 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28567 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28568 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28569 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28570 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28571 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28572 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28573 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28574 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28575 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28576 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28577 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28578 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28579 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28580 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28581 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28582 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28583 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28584 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28585 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28586 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28587 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28588 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28589 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28590 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28591 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28592 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28593 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28594 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28595 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28596 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28597 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28598 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28599 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28600 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28601 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28602 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28603 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28604 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28605 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28606 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28607 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28608 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28609 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28610 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28611 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28612 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28613 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28614 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28615 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28616 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28617 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28618 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28619 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28620 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28621 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28622 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28623 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28624 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28625 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28626 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28627 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28628 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28629 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28630 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28631 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28632 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28633 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28634 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28635 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28636 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28637 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28638 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28639 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28640 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28641 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28642 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28643 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28644 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28645 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28646 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28647 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28648 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28649 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28650 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28651 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28652 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28653 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28654 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28655 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28656 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28657 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28658 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28659 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28660 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28661 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28662 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28663 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28664 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28665 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28666 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28667 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28668 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28669 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28670 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28671 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28672 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28673 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28674 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28675 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28676 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28677 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28678 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28679 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28680 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28681 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28682 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28683 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28684 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28685 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28686 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28687 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28688 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28689 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28690 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28691 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28692 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28693 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28694 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28695 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28696 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28697 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28698 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28699 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28700 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28701 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28702 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28703 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28704 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28705 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28706 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28707 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28708 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28709 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28710 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28711 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28712 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28713 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28714 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28715 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28716 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28717 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28718 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28719 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28720 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28721 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28722 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28723 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28724 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28725 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28726 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28727 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28728 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28729 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28730 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28731 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28732 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28733 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28734 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28735 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28736 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28737 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28738 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28739 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28740 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28741 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28742 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28743 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28744 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28745 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28746 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28747 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28748 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28749 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28750 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28751 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28752 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28753 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28754 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28755 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28756 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28757 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28758 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28759 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28760 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28761 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28762 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28763 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28764 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28765 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28766 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28767 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28768 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28769 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28770 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28771 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28772 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28773 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28774 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28775 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28776 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28777 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28778 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28779 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28780 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28781 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28782 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28783 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28784 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28785 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28786 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28787 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28788 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28789 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28790 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28791 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28792 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28793 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28794 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28795 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28796 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28797 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28798 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28799 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28800 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28801 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28802 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28803 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28804 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28805 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28806 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28807 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28808 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28809 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28810 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28811 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28812 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28813 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28814 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28815 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28816 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28817 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28818 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28819 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28820 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28821 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28822 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28823 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28824 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28825 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28826 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28827 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28828 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28829 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28830 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28831 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28832 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28833 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28834 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28835 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28836 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28837 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28838 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28839 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28840 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28841 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28842 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28843 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28844 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28845 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28846 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28847 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28848 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28849 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28850 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28851 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28852 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28853 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28854 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28855 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28856 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28857 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28858 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28859 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28860 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28861 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28862 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28863 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28864 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28865 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28866 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28867 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28868 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28869 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28870 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28871 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28872 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28873 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28874 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28875 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28876 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28877 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28878 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28879 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28880 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28881 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28882 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28883 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28884 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28885 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28886 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28887 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28888 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28889 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28890 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28891 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28892 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28893 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28894 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28895 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28896 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28897 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28898 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28899 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28900 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28901 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28902 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28903 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28904 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28905 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28906 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28907 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28908 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28909 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28910 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28911 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28912 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28913 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28914 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28915 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28916 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28917 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28918 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28919 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28920 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28921 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28922 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28923 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28924 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28925 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28926 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28927 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28928 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28929 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28930 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28931 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28932 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28933 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28934 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28935 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28936 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28937 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28938 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28939 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28940 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28941 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28942 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28943 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28944 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28945 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28946 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28947 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28948 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28949 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28950 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28951 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28952 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28953 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_28954 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28955 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28956 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28957 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28958 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28959 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28960 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28961 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28962 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28963 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28964 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28965 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28966 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28967 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28968 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28969 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28970 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28971 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28972 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28973 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28974 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_28975 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28976 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28977 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28978 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28979 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28980 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28981 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28982 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28983 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28984 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28985 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28986 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28987 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28988 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_28989 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28990 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28991 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28992 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28993 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28994 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28995 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28996 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28997 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28998 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_28999 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29000 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29001 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29002 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29003 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29004 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29005 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29006 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29007 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29008 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29009 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29010 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29011 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29012 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29013 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29014 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29015 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29016 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29017 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29018 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29019 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29020 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29021 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29022 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29023 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29024 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29025 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29026 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29027 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29028 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29029 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29030 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29031 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29032 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29033 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29034 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29035 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29036 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29037 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29038 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29039 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29040 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29041 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29042 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29043 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29044 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29045 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29046 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29047 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29048 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29049 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29050 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29051 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29052 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29053 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29054 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29055 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29056 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29057 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29058 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29059 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29060 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29061 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29062 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29063 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29064 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29065 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29066 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29067 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri          Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29068 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29069 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29070 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29071 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29072 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29073 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29074 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29075 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29076 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29077 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29078 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29079 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29080 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29081 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29082 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29083 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29084 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29085 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29086 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29087 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29088 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29089 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29090 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29091 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29092 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29093 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29094 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29095 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29096 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29097 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29098 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29099 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29100 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29101 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29102 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29103 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29104 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29105 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29106 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29107 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29108 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29109 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29110 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29111 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29112 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29113 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29114 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29115 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29116 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29117 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29118 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29119 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29120 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29121 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29122 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29123 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29124 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29125 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29126 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29127 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29128 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29129 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29130 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29131 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29132 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29133 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29134 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29135 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29136 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29137 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29138 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29139 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29140 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29141 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29142 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29143 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29144 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29145 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29146 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29147 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29148 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29149 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29150 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29151 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29152 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29153 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29154 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29155 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29156 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29157 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29158 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29159 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29160 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29161 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29162 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29163 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29164 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29165 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29166 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29167 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29168 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29169 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29170 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29171 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29172 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29173 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29174 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29175 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29176 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29177 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29178 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29179 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29180 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29181 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29182 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29183 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29184 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29185 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29186 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29187 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29188 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29189 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29190 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29191 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29192 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29193 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29194 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29195 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29196 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29197 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29198 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29199 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29200 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29201 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29202 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29203 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29204 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29205 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_29206 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29207 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29208 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29209 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29210 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29211 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29212 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29213 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29214 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29215 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29216 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29217 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29218 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29219 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29220 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29221 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29222 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29223 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29224 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29225 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29226 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29227 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29228 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29229 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29230 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29231 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29232 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29233 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29234 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29235 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29236 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29237 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29238 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29239 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29240 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29241 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29242 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29243 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29244 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29245 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29246 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29247 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29248 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29249 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29250 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29251 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29252 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29253 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29254 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29255 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29256 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29257 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29258 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29259 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29260 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29261 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST, STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29262 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29263 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29264 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29265 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29266 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29267 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29268 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29269 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29270 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29271 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29272 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29273 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29274 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29275 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29276 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29277 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29278 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29279 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29280 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29281 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29282 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29283 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29284 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29285 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29286 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29287 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29288 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29289 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29290 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29291 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29292 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29293 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29294 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29295 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29296 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29297 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29298 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29299 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29300 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29301 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29302 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29303 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29304 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29305 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29306 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29307 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29308 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29309 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29310 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29311 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29312 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29313 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29314 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29315 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29316 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29317 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29318 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29319 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29320 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29321 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29322 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29323 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29324 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29325 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29326 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29327 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29328 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29329 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29330 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29331 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29332 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29333 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29334 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29335 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29336 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29337 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29338 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29339 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29340 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29341 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29342 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29343 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29344 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29345 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29346 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29347 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29348 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29349 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29350 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29351 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29352 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29353 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29354 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29355 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29356 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29357 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29358 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29359 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29360 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29361 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29362 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29363 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29364 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29365 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29366 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29367 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29368 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29369 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29370 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29371 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29372 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29373 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29374 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29375 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29376 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29377 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29378 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29379 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29380 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29381 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29382 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29383 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29384 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29385 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29386 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29387 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29388 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29389 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29390 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29391 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29392 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29393 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29394 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29395 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29396 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29397 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29398 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29399 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29400 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29401 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29402 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29403 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29404 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29405 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29406 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29407 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29408 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29409 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29410 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29411 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29412 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29413 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29414 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29415 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29416 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29417 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29418 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29419 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29420 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29421 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29422 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29423 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29424 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29425 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29426 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29427 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29428 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29429 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29430 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29431 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29432 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29433 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29434 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29435 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29436 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29437 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29438 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29439 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29440 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29441 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29442 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29443 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29444 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29445 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29446 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29447 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29448 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29449 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29450 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29451 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29452 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29453 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29454 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29455 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29456 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29457 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29458 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29459 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29460 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29461 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29462 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29463 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29464 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29465 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29466 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29467 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29468 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29469 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29470 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29471 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29472 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29473 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29474 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29475 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29476 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29477 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29478 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29479 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29480 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29481 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29482 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29483 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29484 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29485 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29486 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29487 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29488 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29489 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29490 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29491 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29492 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29493 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29494 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29495 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29496 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29497 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29498 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29499 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29500 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29501 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29502 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29503 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29504 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29505 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29506 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29507 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29508 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29509 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29510 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29511 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29512 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29513 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29514 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29515 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29516 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29517 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29518 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29519 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29520 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29521 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29522 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29523 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29524 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29525 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29526 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29527 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29528 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29529 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29530 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29531 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29532 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29533 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29534 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29535 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29536 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29537 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29538 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29539 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29540 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29541 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29542 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29543 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29544 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29545 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29546 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29547 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29548 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29549 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29550 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29551 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29552 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29553 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29554 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29555 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29556 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29557 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29558 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29559 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29560 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29561 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29562 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29563 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29564 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29565 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29566 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29567 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29568 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29569 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29570 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29571 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29572 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29573 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29574 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29575 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29576 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29577 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29578 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29579 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29580 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29581 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29582 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29583 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29584 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29585 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29586 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29587 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29588 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29589 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29590 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29591 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29592 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29593 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29594 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29595 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29596 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29597 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29598 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29599 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29600 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29601 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29602 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29603 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29604 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29605 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29606 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29607 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29608 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29609 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29610 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29611 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29612 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29613 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29614 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29615 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29616 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29617 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29618 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29619 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29620 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29621 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29622 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29623 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29624 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29625 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29626 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29627 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29628 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29629 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29630 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29631 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29632 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29633 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29634 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29635 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29636 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29637 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29638 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29639 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29640 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29641 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29642 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29643 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29644 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29645 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29646 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29647 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29648 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29649 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29650 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29651 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29652 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29653 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29654 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29655 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29656 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29657 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29658 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29659 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29660 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29661 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29662 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29663 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29664 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29665 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29666 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29667 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29668 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29669 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29670 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29671 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29672 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29673 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29674 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29675 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29676 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29677 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_29678 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29679 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29680 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29681 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29682 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29683 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29684 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29685 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29686 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29687 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29688 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29689 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29690 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29691 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29692 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29693 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29694 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29695 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29696 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29697 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29698 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29699 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29700 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29701 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29702 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29703 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29704 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29705 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29706 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29707 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29708 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29709 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29710 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29711 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29712 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29713 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29714 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29715 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29716 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29717 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29718 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29719 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29720 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29721 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29722 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29723 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29724 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29725 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29726 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29727 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29728 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29729 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29730 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29731 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29732 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29733 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29734 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29735 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29736 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29737 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29738 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29739 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29740 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29741 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29742 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29743 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29744 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29745 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29746 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29747 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29748 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29749 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29750 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29751 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29752 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29753 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29754 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29755 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29756 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29757 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29758 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29759 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29760 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29761 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29762 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29763 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29764 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29765 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29766 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29767 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29768 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29769 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29770 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29771 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29772 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29773 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29774 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29775 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29776 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29777 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29778 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29779 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29780 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29781 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29782 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29783 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29784 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29785 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29786 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29787 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29788 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29789 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29790 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29791 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29792 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29793 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29794 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29795 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29796 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29797 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29798 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29799 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29800 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29801 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29802 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29803 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29804 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29805 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29806 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29807 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29808 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29809 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29810 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29811 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29812 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29813 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29814 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29815 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29816 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29817 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29818 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29819 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29820 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29821 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29822 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29823 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29824 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29825 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29826 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29827 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29828 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29829 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29830 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29831 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29832 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29833 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29834 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29835 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29836 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29837 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29838 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29839 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29840 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29841 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29842 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29843 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29844 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29845 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29846 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29847 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29848 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29849 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29850 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29851 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29852 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29853 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29854 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29855 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29856 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29857 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29858 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29859 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29860 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29861 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29862 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29863 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29864 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29865 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29866 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29867 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29868 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29869 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29870 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29871 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29872 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29873 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29874 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29875 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29876 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29877 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29878 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29879 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29880 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29881 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29882 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29883 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29884 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29885 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29886 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29887 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29888 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29889 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29890 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29891 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29892 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29893 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29894 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_29895 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29896 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29897 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29898 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29899 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29900 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29901 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29902 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29903 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29904 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29905 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29906 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29907 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29908 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29909 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29910 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29911 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29912 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29913 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29914 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29915 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29916 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29917 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29918 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29919 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29920 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29921 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29922 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29923 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29924 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29925 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29926 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29927 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29928 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29929 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29930 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29931 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29932 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29933 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29934 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29935 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29936 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29937 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29938 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29939 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29940 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29941 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29942 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29943 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29944 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29945 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29946 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29947 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29948 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29949 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29950 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29951 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29952 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29953 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29954 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29955 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29956 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29957 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29958 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29959 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29960 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29961 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29962 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29963 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29964 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29965 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29966 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29967 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29968 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29969 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29970 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29971 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29972 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29973 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29974 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29975 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_29976 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29977 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29978 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29979 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29980 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29981 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29982 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29983 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29984 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29985 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29986 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29987 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29988 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29989 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29990 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_29991 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29992 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29993 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29994 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29995 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29996 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29997 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29998 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_29999 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30000 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30001 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30002 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30003 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30004 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30005 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30006 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_30007 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30008 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30009 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30010 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30011 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30012 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30013 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30014 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30015 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30016 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30017 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30018 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30019 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30020 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30021 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30022 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30023 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30024 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30025 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30026 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30027 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30028 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30029 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30030 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30031 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30032 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30033 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30034 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30035 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30036 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30037 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30038 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30039 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30040 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30041 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30042 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30043 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30044 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30045 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30046 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30047 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30048 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30049 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30050 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30051 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30052 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30053 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30054 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri          Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30055 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30056 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30057 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30058 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30059 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30060 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30061 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30062 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30063 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30064 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30065 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30066 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30067 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30068 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30069 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30070 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30071 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30072 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30073 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30074 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30075 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30076 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30077 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30078 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30079 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30080 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30081 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30082 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30083 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30084 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30085 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30086 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30087 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30088 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_30089 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30090 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30091 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30092 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30093 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30094 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30095 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30096 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30097 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30098 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30099 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30100 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30101 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30102 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30103 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30104 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30105 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30106 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30107 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30108 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30109 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30110 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30111 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30112 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30113 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30114 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30115 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30116 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30117 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30118 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30119 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30120 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30121 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30122 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30123 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30124 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30125 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30126 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30127 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30128 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30129 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30130 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30131 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30132 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30133 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30134 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30135 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30136 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30137 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30138 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30139 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30140 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30141 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30142 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30143 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30144 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30145 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30146 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30147 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30148 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30149 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30150 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30151 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30152 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30153 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30154 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30155 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30156 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30157 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30158 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30159 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30160 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30161 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30162 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30163 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30164 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30165 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30166 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30167 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30168 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30169 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30170 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30171 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30172 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30173 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30174 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30175 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30176 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30177 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30178 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30179 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30180 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30181 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30182 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30183 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30184 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30185 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30186 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30187 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30188 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30189 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30190 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30191 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30192 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30193 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30194 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30195 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30196 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30197 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30198 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30199 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30200 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30201 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30202 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30203 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30204 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30205 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30206 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30207 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30208 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30209 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30210 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30211 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30212 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30213 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30214 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30215 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30216 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30217 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30218 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30219 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30220 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30221 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30222 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30223 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30224 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30225 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30226 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30227 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30228 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30229 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30230 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30231 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30232 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30233 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30234 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30235 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30236 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30237 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30238 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30239 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30240 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30241 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30242 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30243 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30244 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30245 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30246 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30247 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30248 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30249 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30250 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30251 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30252 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30253 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30254 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30255 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30256 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30257 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30258 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30259 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30260 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30261 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30262 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30263 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30264 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30265 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30266 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30267 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30268 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30269 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30270 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30271 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30272 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30273 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30274 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30275 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30276 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30277 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30278 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30279 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30280 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30281 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30282 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30283 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30284 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30285 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30286 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30287 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30288 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30289 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30290 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30291 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30292 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30293 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30294 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30295 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30296 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30297 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30298 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30299 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30300 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30301 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30302 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30303 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30304 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30305 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30306 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30307 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30308 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30309 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30310 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30311 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30312 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30313 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30314 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30315 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30316 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30317 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30318 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30319 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30320 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30321 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30322 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30323 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30324 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30325 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30326 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30327 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30328 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30329 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30330 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30331 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30332 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30333 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30334 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30335 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30336 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30337 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30338 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30339 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30340 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30341 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30342 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30343 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30344 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30345 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30346 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30347 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30348 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30349 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30350 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30351 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30352 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30353 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30354 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30355 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30356 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30357 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30358 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30359 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30360 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30361 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30362 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30363 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30364 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30365 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30366 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30367 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30368 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30369 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30370 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30371 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30372 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30373 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30374 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30375 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30376 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30377 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30378 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30379 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30380 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30381 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30382 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30383 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30384 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30385 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30386 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30387 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30388 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30389 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30390 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30391 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30392 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30393 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30394 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30395 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30396 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30397 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30398 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30399 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30400 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30401 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30402 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30403 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30404 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30405 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30406 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30407 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30408 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30409 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30410 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30411 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30412 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30413 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30414 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30415 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30416 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30417 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30418 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30419 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30420 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30421 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30422 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30423 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30424 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30425 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30426 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30427 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30428 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30429 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30430 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30431 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30432 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30433 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30434 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30435 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30436 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30437 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30438 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30439 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30440 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30441 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30442 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30443 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30444 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30445 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30446 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30447 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30448 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30449 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30450 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30451 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30452 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30453 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30454 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30455 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30456 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30457 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30458 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30459 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30460 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30461 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30462 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30463 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30464 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30465 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30466 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30467 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30468 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30469 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30470 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30471 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30472 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30473 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30474 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30475 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30476 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30477 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30478 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30479 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30480 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30481 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30482 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30483 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30484 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30485 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30486 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30487 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30488 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30489 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30490 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30491 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30492 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30493 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30494 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30495 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30496 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30497 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30498 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30499 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30500 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30501 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30502 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30503 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30504 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30505 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30506 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30507 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30508 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30509 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30510 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30511 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30512 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30513 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30514 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30515 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30516 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30517 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30518 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30519 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30520 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30521 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30522 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30523 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30524 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30525 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30526 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30527 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30528 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30529 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30530 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30531 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30532 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30533 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30534 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30535 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30536 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30537 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30538 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30539 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30540 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30541 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30542 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30543 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30544 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30545 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30546 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30547 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30548 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30549 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30550 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30551 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30552 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30553 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30554 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30555 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30556 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30557 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30558 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30559 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30560 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30561 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30562 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30563 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30564 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30565 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30566 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30567 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30568 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30569 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30570 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30571 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30572 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30573 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30574 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30575 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30576 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30577 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30578 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30579 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30580 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30581 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30582 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30583 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30584 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30585 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30586 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30587 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30588 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30589 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30590 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30591 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30592 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30593 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30594 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30595 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30596 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30597 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30598 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30599 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30600 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30601 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30602 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30603 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30604 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30605 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30606 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30607 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30608 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30609 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30610 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30611 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30612 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30613 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30614 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30615 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30616 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30617 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30618 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30619 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30620 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30621 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30622 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30623 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30624 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30625 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30626 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30627 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30628 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30629 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30630 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30631 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30632 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30633 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30634 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30635 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30636 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30637 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30638 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30639 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30640 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30641 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30642 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30643 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30644 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30645 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30646 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30647 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30648 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30649 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30650 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30651 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30652 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30653 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30654 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30655 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30656 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30657 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30658 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30659 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30660 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30661 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30662 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30663 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30664 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30665 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30666 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30667 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30668 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30669 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30670 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30671 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30672 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30673 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30674 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30675 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30676 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30677 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30678 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30679 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30680 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30681 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30682 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30683 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30684 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30685 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30686 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30687 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30688 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30689 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30690 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30691 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30692 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30693 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30694 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30695 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30696 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30697 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30698 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30699 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30700 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30701 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30702 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30703 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30704 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30705 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30706 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30707 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30708 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30709 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30710 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30711 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30712 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30713 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30714 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30715 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30716 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30717 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30718 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30719 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30720 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30721 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30722 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30723 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30724 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30725 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30726 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30727 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30728 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30729 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30730 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30731 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30732 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30733 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30734 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30735 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30736 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30737 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30738 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30739 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30740 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30741 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30742 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30743 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30744 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30745 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30746 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30747 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30748 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30749 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30750 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30751 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30752 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30753 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30754 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30755 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30756 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30757 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30758 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30759 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30760 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30761 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30762 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30763 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30764 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30765 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30766 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30767 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30768 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30769 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30770 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30771 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30772 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30773 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30774 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30775 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30776 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30777 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30778 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30779 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30780 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30781 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30782 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30783 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30784 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30785 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30786 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30787 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30788 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30789 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30790 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30791 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30792 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30793 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30794 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30795 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30796 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30797 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30798 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30799 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30800 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30801 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30802 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30803 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30804 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30805 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30806 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30807 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30808 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30809 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30810 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30811 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30812 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30813 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30814 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30815 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30816 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30817 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30818 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30819 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30820 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30821 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30822 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30823 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30824 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30825 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30826 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30827 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30828 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30829 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30830 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30831 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30832 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30833 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30834 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30835 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30836 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30837 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30838 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30839 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30840 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30841 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30842 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30843 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30844 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30845 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30846 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30847 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30848 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30849 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30850 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30851 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30852 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30853 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30854 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30855 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30856 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30857 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30858 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30859 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30860 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30861 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30862 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30863 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30864 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30865 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30866 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30867 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30868 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30869 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30870 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30871 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30872 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30873 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30874 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30875 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30876 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30877 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30878 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30879 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30880 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30881 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30882 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30883 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30884 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30885 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30886 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30887 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30888 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30889 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30890 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30891 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30892 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30893 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30894 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30895 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30896 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30897 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30898 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30899 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30900 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30901 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30902 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30903 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30904 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30905 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30906 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30907 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30908 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30909 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30910 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30911 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30912 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30913 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30914 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30915 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30916 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30917 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30918 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30919 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30920 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30921 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30922 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30923 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30924 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30925 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30926 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30927 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30928 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30929 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30930 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30931 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30932 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30933 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_30934 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30935 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30936 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30937 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30938 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30939 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30940 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30941 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30942 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30943 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30944 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30945 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30946 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30947 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30948 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30949 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30950 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30951 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30952 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30953 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30954 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30955 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30956 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30957 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30958 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30959 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30960 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30961 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30962 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30963 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30964 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30965 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30966 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30967 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30968 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30969 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30970 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30971 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30972 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_30973 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30974 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30975 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30976 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30977 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30978 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30979 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30980 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30981 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30982 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30983 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30984 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30985 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30986 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30987 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30988 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30989 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30990 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30991 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30992 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30993 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_30994 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30995 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30996 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30997 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30998 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_30999 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31000 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31001 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31002 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31003 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31004 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31005 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31006 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31007 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31008 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31009 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31010 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31011 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31012 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31013 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31014 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31015 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31016 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31017 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31018 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31019 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31020 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31021 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31022 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31023 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31024 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31025 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31026 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31027 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31028 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31029 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31030 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31031 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31032 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31033 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31034 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31035 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31036 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31037 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31038 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31039 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31040 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31041 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31042 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31043 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31044 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31045 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31046 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31047 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31048 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31049 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31050 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31051 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31052 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31053 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31054 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31055 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31056 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31057 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31058 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31059 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31060 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31061 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31062 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31063 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31064 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31065 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31066 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31067 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31068 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31069 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31070 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31071 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31072 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31073 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31074 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31075 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31076 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31077 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31078 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31079 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31080 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31081 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31082 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31083 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31084 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31085 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31086 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31087 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31088 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31089 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31090 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31091 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31092 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31093 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31094 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31095 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31096 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31097 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31098 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31099 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31100 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31101 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31102 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31103 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31104 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31105 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31106 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31107 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31108 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31109 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31110 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31111 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31112 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31113 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31114 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31115 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31116 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31117 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31118 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31119 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31120 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31121 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31122 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31123 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31124 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31125 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31126 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31127 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31128 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31129 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31130 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31131 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31132 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31133 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31134 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31135 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31136 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31137 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31138 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31139 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31140 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31141 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31142 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31143 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31144 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31145 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31146 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31147 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31148 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31149 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31150 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31151 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31152 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31153 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31154 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31155 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31156 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31157 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31158 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31159 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31160 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31161 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31162 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31163 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31164 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31165 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31166 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31167 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31168 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31169 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31170 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31171 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31172 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31173 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31174 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31175 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31176 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31177 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31178 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31179 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31180 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31181 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31182 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31183 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31184 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31185 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31186 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31187 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31188 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31189 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31190 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31191 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31192 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31193 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31194 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31195 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31196 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31197 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31198 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31199 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31200 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31201 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31202 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31203 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31204 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31205 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31206 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31207 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31208 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31209 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31210 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31211 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31212 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31213 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31214 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31215 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31216 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31217 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31218 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31219 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31220 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31221 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31222 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31223 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31224 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31225 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31226 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31227 | NAME ON FILE | ADDRESS ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31228 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31229 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31230 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31231 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31232 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31233 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31234 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31235 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31236 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31237 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31238 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31239 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31240 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31241 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31242 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31243 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31244 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31245 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31246 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31247 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31248 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31249 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31250 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31251 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31252 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31253 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31254 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri      Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31255 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31256 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31257 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31258 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31259 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31260 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31261 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31262 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31263 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31264 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31265 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31266 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31267 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31268 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31269 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31270 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31271 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31272 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31273 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31274 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31275 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31276 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31277 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31278 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31279 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31280 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31281 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31282 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31283 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31284 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31285 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31286 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31287 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31288 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31289 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31290 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31291 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31292 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31293 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31294 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31295 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31296 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31297 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31298 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31299 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31300 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31301 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31302 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31303 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31304 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31305 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31306 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31307 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31308 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31309 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31310 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31311 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31312 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31313 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31314 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31315 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31316 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31317 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31318 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31319 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31320 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31321 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31322 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31323 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31324 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31325 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31326 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31327 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31328 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31329 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31330 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31331 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31332 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31333 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31334 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31335 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31336 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31337 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31338 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31339 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31340 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31341 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31342 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31343 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31344 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31345 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31346 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31347 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31348 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31349 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31350 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31351 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31352 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31353 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31354 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31355 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31356 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31357 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31358 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31359 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31360 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31361 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31362 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31363 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31364 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31365 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31366 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31367 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31368 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31369 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31370 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31371 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31372 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31373 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31374 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31375 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31376 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31377 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31378 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31379 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31380 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31381 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31382 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31383 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31384 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31385 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31386 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31387 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31388 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31389 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31390 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31391 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31392 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31393 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31394 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31395 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31396 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31397 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31398 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31399 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31400 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31401 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31402 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31403 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31404 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31405 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31406 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31407 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31408 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31409 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31410 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31411 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31412 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31413 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31414 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31415 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31416 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31417 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31418 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31419 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31420 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31421 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31422 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31423 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31424 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31425 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31426 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31427 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31428 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31429 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31430 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31431 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31432 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31433 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31434 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31435 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31436 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31437 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31438 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31439 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31440 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31441 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31442 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31443 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31444 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31445 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31446 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31447 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31448 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31449 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31450 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31451 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31452 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31453 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31454 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31455 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31456 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31457 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31458 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31459 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31460 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31461 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31462 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31463 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31464 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31465 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31466 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31467 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31468 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31469 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31470 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31471 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31472 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31473 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31474 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31475 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31476 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31477 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31478 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31479 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31480 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31481 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31482 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31483 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31484 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31485 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31486 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31487 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31488 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31489 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31490 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31491 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31492 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31493 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31494 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31495 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31496 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31497 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31498 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31499 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31500 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31501 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31502 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31503 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31504 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31505 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31506 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31507 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31508 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31509 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31510 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31511 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31512 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31513 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31514 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31515 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31516 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31517 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31518 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31519 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31520 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31521 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31522 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31523 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31524 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31525 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31526 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31527 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31528 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31529 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31530 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31531 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31532 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31533 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31534 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31535 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31536 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31537 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31538 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31539 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31540 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31541 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31542 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31543 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31544 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31545 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31546 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31547 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31548 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31549 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31550 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31551 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31552 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31553 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31554 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31555 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31556 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31557 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31558 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31559 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31560 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31561 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31562 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31563 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31564 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31565 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31566 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31567 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31568 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31569 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31570 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31571 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31572 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31573 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31574 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31575 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31576 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31577 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31578 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31579 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31580 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31581 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31582 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31583 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31584 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31585 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31586 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31587 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31588 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31589 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31590 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31591 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31592 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31593 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31594 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31595 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31596 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31597 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31598 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31599 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31600 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31601 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31602 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31603 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31604 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31605 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31606 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31607 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31608 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31609 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31610 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31611 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31612 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31613 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31614 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31615 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31616 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31617 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31618 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31619 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31620 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31621 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31622 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31623 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31624 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31625 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31626 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31627 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31628 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31629 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31630 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31631 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31632 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31633 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31634 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31635 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31636 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31637 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31638 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31639 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31640 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31641 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31642 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31643 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31644 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31645 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31646 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31647 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31648 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31649 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31650 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31651 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31652 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31653 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31654 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31655 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31656 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31657 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31658 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31659 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31660 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31661 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31662 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31663 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31664 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31665 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31666 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31667 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31668 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31669 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31670 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31671 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31672 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31673 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31674 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31675 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31676 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31677 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31678 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31679 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31680 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31681 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31682 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31683 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31684 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31685 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31686 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31687 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31688 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31689 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31690 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31691 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31692 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31693 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31694 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31695 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31696 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31697 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31698 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31699 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31700 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31701 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31702 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31703 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31704 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31705 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31706 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31707 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31708 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31709 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31710 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31711 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31712 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31713 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31714 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31715 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31716 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31717 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31718 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31719 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31720 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31721 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31722 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | |
| ID_31723 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31724 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31725 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31726 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31727 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31728 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31729 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31730 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31731 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31732 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31733 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31734 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31735 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31736 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31737 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31738 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31739 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31740 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31741 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31742 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31743 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31744 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31745 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31746 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31747 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31748 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31749 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31750 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31751 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31752 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31753 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31754 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31755 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31756 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31757 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31758 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31759 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31760 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31761 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31762 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31763 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31764 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31765 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31766 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31767 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31768 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31769 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31770 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31771 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31772 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31773 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31774 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31775 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31776 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31777 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31778 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31779 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31780 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31781 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31782 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31783 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31784 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31785 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31786 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31787 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31788 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31789 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31790 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31791 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31792 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31793 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31794 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31795 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31796 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31797 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31798 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31799 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31800 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31801 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31802 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31803 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31804 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31805 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31806 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31807 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31808 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31809 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31810 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31811 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31812 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31813 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31814 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31815 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31816 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31817 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31818 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31819 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31820 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31821 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31822 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31823 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31824 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31825 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31826 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31827 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31828 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31829 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31830 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31831 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31832 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31833 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31834 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31835 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31836 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31837 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31838 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31839 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31840 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31841 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31842 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31843 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31844 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31845 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31846 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31847 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31848 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31849 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31850 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31851 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31852 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31853 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31854 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31855 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31856 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31857 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31858 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31859 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31860 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31861 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31862 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31863 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31864 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31865 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31866 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31867 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31868 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31869 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31870 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31871 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31872 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31873 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31874 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31875 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31876 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31877 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31878 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31879 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31880 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31881 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31882 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31883 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31884 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31885 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31886 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31887 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31888 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31889 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31890 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31891 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31892 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31893 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31894 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31895 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31896 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31897 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31898 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31899 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31900 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31901 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31902 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31903 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31904 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31905 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31906 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31907 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31908 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31909 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31910 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31911 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31912 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31913 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31914 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31915 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31916 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31917 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31918 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31919 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31920 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31921 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31922 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31923 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31924 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31925 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31926 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31927 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31928 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31929 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31930 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31931 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31932 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31933 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31934 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31935 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31936 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31937 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31938 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31939 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31940 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31941 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31942 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31943 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31944 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31945 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31946 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31947 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31948 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31949 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31950 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31951 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31952 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31953 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31954 | NAME ON FILE | C/O POTTER HANDY, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31955 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31956 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31957 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31958 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31959 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31960 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31961 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31962 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31963 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31964 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31965 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31966 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31967 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31968 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31969 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31970 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31971 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31972 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31973 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31974 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31975 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31976 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31977 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31978 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_31979 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31980 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31981 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31982 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31983 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31984 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31985 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31986 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31987 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31988 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31989 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31990 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31991 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31992 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31993 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31994 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31995 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_31996 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_31997 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31998 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_31999 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32000 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32001 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32002 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32003 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32004 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32005 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32006 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32007 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32008 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32009 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32010 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32011 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32012 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32013 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32014 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32015 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32016 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32017 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32018 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32019 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32020 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_32021 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32022 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32023 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32024 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32025 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32026 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_32027 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32028 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32029 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32030 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32031 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32032 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32033 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32034 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32035 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32036 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32037 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32038 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32039 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32040 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32041 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32042 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32043 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32044 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_32045 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32046 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32047 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32048 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32049 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32050 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32051 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32052 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32053 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32054 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32055 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32056 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32057 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32058 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32059 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32060 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32061 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32062 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32063 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32064 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32065 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32066 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32067 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32068 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32069 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32070 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32071 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32072 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32073 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32074 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32075 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32076 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32077 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32078 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32079 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32080 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32081 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32082 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32083 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32084 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32085 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32086 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32087 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32088 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32089 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32090 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32091 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32092 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_32093 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32094 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_32095 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32096 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32097 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32098 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32099 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32100 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32101 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32102 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32103 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32104 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32105 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32106 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32107 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32108 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32109 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32110 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32111 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32112 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32113 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32114 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32115 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32116 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32117 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32118 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32119 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32120 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32121 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32122 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32123 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32124 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32125 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32126 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32127 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32128 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32129 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32130 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32131 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32132 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32133 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32134 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32135 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32136 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32137 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32138 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32139 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32140 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32141 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32142 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32143 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32144 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32145 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32146 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32147 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32148 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32149 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32150 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32151 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32152 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32153 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32154 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32155 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32156 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32157 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32158 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32159 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32160 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32161 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32162 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32163 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32164 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32165 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32166 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32167 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32168 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32169 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32170 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32171 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32172 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32173 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32174 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32175 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32176 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32177 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32178 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32179 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32180 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32181 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32182 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32183 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32184 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32185 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32186 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32187 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32188 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32189 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32190 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32191 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32192 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32193 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32194 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32195 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32196 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32197 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32198 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32199 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32200 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32201 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32202 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32203 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32204 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32205 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32206 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32207 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32208 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32209 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32210 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32211 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32212 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32213 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32214 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32215 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32216 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32217 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32218 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32219 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32220 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32221 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32222 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32223 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32224 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32225 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32226 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32227 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32228 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32229 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32230 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32231 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32232 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32233 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32234 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32235 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32236 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32237 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32238 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32239 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32240 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32241 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32242 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32243 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32244 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32245 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32246 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_32247 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32248 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32249 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_32250 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32251 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32252 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32253 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32254 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32255 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32256 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32257 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32258 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32259 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32260 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32261 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32262 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32263 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32264 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32265 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32266 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32267 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32268 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32269 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32270 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32271 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32272 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32273 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32274 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32275 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32276 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32277 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32278 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32279 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32280 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32281 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32282 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32283 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32284 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32285 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32286 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32287 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32288 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32289 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32290 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32291 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32292 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32293 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32294 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32295 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32296 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32297 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32298 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32299 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32300 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32301 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32302 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_32303 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32304 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32305 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32306 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32307 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32308 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32309 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32310 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32311 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32312 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32313 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32314 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32315 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32316 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32317 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32318 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32319 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32320 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32321 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32322 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32323 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32324 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32325 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32326 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32327 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32328 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32329 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32330 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32331 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32332 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32333 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32334 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32335 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32336 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32337 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32338 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32339 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32340 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32341 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32342 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32343 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32344 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32345 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32346 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32347 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32348 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32349 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32350 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32351 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32352 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32353 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32354 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_32355 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32356 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32357 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32358 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32359 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32360 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32361 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32362 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32363 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32364 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32365 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32366 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32367 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32368 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32369 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32370 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32371 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32372 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32373 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32374 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32375 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32376 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32377 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32378 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32379 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32380 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32381 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32382 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32383 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32384 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32385 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32386 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32387 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32388 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32389 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32390 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32391 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32392 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32393 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32394 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32395 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32396 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32397 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32398 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32399 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32400 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_32401 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32402 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32403 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32404 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32405 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32406 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32407 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32408 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32409 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32410 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32411 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32412 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32413 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32414 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32415 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32416 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32417 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32418 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_32419 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32420 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32421 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32422 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32423 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32424 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32425 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32426 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32427 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32428 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_32429 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32430 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32431 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32432 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32433 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32434 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32435 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32436 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32437 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32438 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32439 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32440 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32441 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32442 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32443 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32444 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32445 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32446 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32447 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32448 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32449 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32450 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32451 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32452 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32453 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32454 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32455 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32456 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32457 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32458 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32459 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32460 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32461 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32462 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32463 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32464 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32465 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32466 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32467 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_32468 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32469 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32470 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32471 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32472 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32473 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32474 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32475 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32476 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32477 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32478 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32479 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32480 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32481 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32482 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32483 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32484 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32485 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32486 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32487 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32488 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32489 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32490 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32491 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32492 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32493 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32494 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32495 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32496 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32497 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32498 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32499 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32500 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32501 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32502 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32503 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32504 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32505 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32506 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32507 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32508 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32509 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32510 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32511 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32512 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32513 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32514 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32515 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32516 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32517 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32518 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32519 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32520 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32521 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32522 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32523 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32524 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32525 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32526 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32527 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32528 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32529 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32530 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32531 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32532 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32533 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32534 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32535 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32536 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32537 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32538 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32539 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32540 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32541 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32542 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32543 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32544 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32545 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32546 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32547 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32548 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32549 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32550 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32551 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32552 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32553 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32554 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32555 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32556 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32557 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32558 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32559 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32560 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32561 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32562 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32563 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32564 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32565 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32566 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32567 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32568 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32569 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32570 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32571 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32572 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32573 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32574 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32575 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32576 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32577 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32578 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32579 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32580 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32581 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32582 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32583 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32584 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32585 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32586 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32587 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32588 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32589 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32590 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32591 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32592 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32593 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32594 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32595 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32596 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32597 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32598 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32599 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32600 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32601 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32602 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32603 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32604 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_32605 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32606 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32607 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32608 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32609 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32610 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32611 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32612 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32613 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32614 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32615 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32616 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32617 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32618 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32619 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32620 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32621 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32622 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32623 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32624 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32625 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32626 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32627 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32628 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32629 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32630 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32631 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32632 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32633 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32634 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32635 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32636 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32637 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32638 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32639 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32640 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32641 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32642 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32643 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32644 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32645 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32646 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32647 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32648 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32649 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32650 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32651 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32652 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32653 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32654 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32655 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32656 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32657 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32658 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32659 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32660 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32661 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32662 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32663 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32664 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32665 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32666 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32667 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32668 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32669 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32670 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32671 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32672 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32673 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32674 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32675 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32676 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32677 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32678 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32679 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32680 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32681 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32682 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32683 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32684 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32685 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32686 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32687 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32688 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32689 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32690 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32691 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32692 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32693 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32694 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32695 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32696 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32697 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32698 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32699 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32700 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32701 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32702 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32703 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32704 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32705 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32706 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_32707 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32708 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32709 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32710 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32711 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32712 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32713 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32714 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32715 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32716 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32717 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32718 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32719 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32720 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32721 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32722 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32723 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32724 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32725 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32726 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32727 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32728 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32729 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32730 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32731 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32732 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32733 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32734 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32735 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32736 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32737 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32738 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32739 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32740 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32741 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32742 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32743 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32744 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32745 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32746 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32747 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32748 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32749 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32750 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32751 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32752 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32753 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32754 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32755 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32756 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32757 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32758 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32759 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32760 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32761 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32762 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_32763 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32764 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32765 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32766 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32767 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32768 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32769 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32770 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32771 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32772 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32773 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32774 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32775 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32776 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32777 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32778 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32779 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32780 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32781 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32782 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32783 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32784 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32785 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32786 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32787 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32788 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_32789 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32790 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32791 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32792 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32793 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32794 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32795 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32796 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32797 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32798 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32799 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32800 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32801 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32802 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32803 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32804 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32805 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32806 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32807 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32808 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32809 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32810 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32811 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32812 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32813 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32814 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32815 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32816 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32817 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32818 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32819 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32820 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32821 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32822 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32823 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32824 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32825 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32826 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32827 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32828 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32829 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32830 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32831 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32832 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32833 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32834 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32835 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32836 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32837 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32838 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32839 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32840 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32841 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32842 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32843 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32844 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32845 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32846 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32847 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32848 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32849 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32850 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32851 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32852 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32853 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32854 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32855 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32856 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32857 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32858 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32859 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32860 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32861 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32862 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32863 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32864 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32865 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32866 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32867 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32868 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32869 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32870 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32871 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri          Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32872 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32873 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32874 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32875 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32876 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32877 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32878 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32879 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32880 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32881 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32882 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32883 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32884 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32885 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32886 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32887 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32888 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32889 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32890 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32891 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32892 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32893 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32894 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32895 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32896 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32897 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32898 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32899 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32900 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32901 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32902 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32903 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32904 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32905 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32906 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32907 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32908 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32909 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32910 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_32911 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32912 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32913 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32914 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32915 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32916 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32917 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32918 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32919 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32920 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32921 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32922 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32923 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32924 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32925 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32926 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32927 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32928 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32929 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32930 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32931 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32932 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_32933 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32934 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32935 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32936 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32937 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_32938 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32939 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32940 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32941 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32942 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32943 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_32944 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32945 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32946 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32947 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32948 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32949 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32950 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32951 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_32952 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_32953 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32954 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32955 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32956 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32957 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32958 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32959 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32960 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32961 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32962 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32963 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32964 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32965 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32966 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32967 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32968 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32969 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32970 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32971 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32972 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32973 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32974 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32975 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32976 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32977 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32978 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32979 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32980 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32981 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32982 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32983 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32984 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32985 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32986 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32987 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32988 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32989 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_32990 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32991 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32992 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32993 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32994 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32995 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32996 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32997 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_32998 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_32999 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33000 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33001 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33002 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33003 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33004 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33005 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33006 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33007 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33008 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33009 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33010 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33011 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33012 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33013 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33014 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33015 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33016 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33017 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_33018 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33019 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33020 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33021 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33022 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33023 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33024 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33025 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33026 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33027 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33028 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33029 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33030 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33031 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33032 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33033 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33034 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33035 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33036 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33037 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33038 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33039 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33040 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33041 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33042 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33043 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33044 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33045 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33046 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33047 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33048 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33049 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33050 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33051 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33052 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33053 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33054 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33055 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33056 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33057 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33058 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33059 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33060 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33061 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33062 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33063 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33064 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33065 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33066 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33067 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33068 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33069 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33070 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33071 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33072 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33073 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33074 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33075 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33076 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33077 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33078 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33079 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33080 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33081 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33082 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33083 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33084 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33085 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33086 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33087 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33088 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33089 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33090 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33091 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33092 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33093 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33094 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33095 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33096 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33097 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33098 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33099 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33100 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33101 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33102 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33103 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33104 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33105 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33106 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33107 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33108 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33109 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33110 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33111 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33112 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33113 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33114 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33115 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33116 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33117 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33118 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33119 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33120 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33121 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33122 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33123 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33124 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33125 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33126 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33127 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33128 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33129 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33130 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33131 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33132 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33133 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33134 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33135 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33136 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33137 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33138 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33139 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33140 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33141 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33142 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33143 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33144 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33145 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33146 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33147 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33148 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33149 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33150 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33151 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33152 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33153 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33154 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33155 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33156 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33157 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33158 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33159 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33160 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33161 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33162 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33163 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33164 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33165 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33166 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33167 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33168 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33169 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33170 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33171 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33172 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33173 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33174 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33175 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33176 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33177 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33178 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33179 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33180 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33181 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33182 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33183 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33184 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33185 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33186 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33187 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33188 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33189 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33190 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33191 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33192 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33193 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33194 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33195 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33196 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33197 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33198 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33199 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33200 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33201 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33202 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33203 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33204 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33205 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33206 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33207 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33208 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33209 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33210 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33211 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33212 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33213 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33214 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33215 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33216 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33217 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33218 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33219 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33220 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33221 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33222 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33223 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33224 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33225 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33226 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33227 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33228 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33229 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33230 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33231 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33232 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33233 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33234 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33235 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33236 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33237 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33238 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33239 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33240 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33241 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33242 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33243 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33244 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33245 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33246 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33247 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33248 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33249 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33250 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33251 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33252 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33253 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33254 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33255 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33256 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33257 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33258 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33259 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33260 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33261 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33262 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33263 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33264 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33265 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33266 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33267 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33268 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33269 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33270 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33271 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33272 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33273 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33274 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33275 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33276 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33277 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33278 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33279 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33280 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33281 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33282 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33283 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33284 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33285 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33286 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33287 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33288 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33289 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33290 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33291 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33292 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33293 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33294 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33295 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33296 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33297 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33298 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33299 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33300 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33301 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33302 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33303 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33304 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33305 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33306 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33307 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33308 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33309 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33310 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33311 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33312 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33313 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33314 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33315 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33316 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33317 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33318 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33319 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33320 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33321 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33322 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33323 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33324 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33325 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33326 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33327 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33328 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33329 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33330 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33331 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33332 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33333 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33334 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33335 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33336 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33337 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33338 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33339 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33340 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33341 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33342 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33343 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33344 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33345 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33346 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33347 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33348 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33349 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33350 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33351 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33352 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33353 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33354 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33355 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33356 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33357 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33358 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33359 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33360 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33361 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33362 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33363 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33364 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33365 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33366 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33367 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33368 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33369 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33370 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33371 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33372 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33373 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33374 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33375 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33376 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33377 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33378 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33379 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33380 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33381 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33382 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33383 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33384 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33385 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33386 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33387 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33388 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33389 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33390 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33391 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33392 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33393 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33394 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33395 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33396 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33397 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33398 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33399 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33400 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33401 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33402 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33403 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33404 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33405 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33406 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33407 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33408 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33409 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33410 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33411 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33412 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33413 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33414 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33415 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33416 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33417 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33418 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33419 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33420 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33421 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33422 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33423 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33424 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33425 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33426 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33427 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33428 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33429 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33430 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33431 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33432 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33433 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33434 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33435 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33436 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33437 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33438 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33439 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33440 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33441 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33442 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33443 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33444 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33445 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33446 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33447 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33448 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33449 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33450 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33451 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33452 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33453 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33454 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33455 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33456 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33457 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33458 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33459 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33460 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33461 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33462 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33463 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33464 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33465 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33466 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33467 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33468 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33469 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33470 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33471 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33472 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33473 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33474 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33475 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33476 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33477 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33478 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33479 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33480 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33481 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33482 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33483 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33484 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33485 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33486 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33487 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33488 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33489 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33490 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33491 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33492 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33493 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33494 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33495 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33496 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33497 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33498 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33499 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33500 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33501 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33502 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33503 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33504 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33505 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33506 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33507 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33508 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33509 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33510 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33511 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33512 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33513 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33514 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33515 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33516 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33517 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33518 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33519 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33520 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33521 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33522 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33523 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33524 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33525 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33526 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33527 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33528 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33529 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33530 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33531 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33532 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33533 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33534 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33535 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33536 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33537 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33538 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33539 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33540 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33541 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33542 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33543 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33544 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33545 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33546 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33547 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33548 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33549 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33550 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33551 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33552 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33553 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33554 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33555 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33556 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33557 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33558 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33559 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33560 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33561 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33562 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33563 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33564 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33565 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33566 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33567 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33568 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33569 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33570 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33571 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33572 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33573 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33574 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33575 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33576 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33577 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33578 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33579 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33580 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33581 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33582 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33583 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33584 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33585 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33586 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33587 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33588 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33589 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33590 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33591 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33592 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33593 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33594 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33595 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33596 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33597 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33598 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33599 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33600 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33601 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33602 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33603 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33604 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33605 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33606 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33607 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33608 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33609 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33610 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33611 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33612 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33613 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33614 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33615 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33616 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33617 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33618 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33619 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33620 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33621 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33622 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33623 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33624 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33625 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33626 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33627 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33628 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33629 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33630 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33631 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33632 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33633 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33634 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33635 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33636 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33637 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33638 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33639 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33640 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33641 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33642 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33643 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33644 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33645 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33646 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33647 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33648 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33649 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33650 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33651 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33652 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33653 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33654 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33655 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33656 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33657 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33658 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33659 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33660 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33661 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33662 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33663 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33664 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33665 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33666 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33667 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33668 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33669 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33670 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33671 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33672 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33673 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33674 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33675 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33676 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33677 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33678 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33679 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33680 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33681 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33682 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33683 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33684 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33685 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33686 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33687 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33688 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33689 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33690 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33691 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33692 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33693 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33694 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33695 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33696 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33697 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33698 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33699 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33700 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33701 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33702 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33703 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33704 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33705 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33706 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33707 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33708 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33709 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33710 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33711 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33712 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33713 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33714 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33715 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33716 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33717 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33718 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33719 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33720 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33721 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33722 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33723 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33724 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33725 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33726 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33727 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33728 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33729 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33730 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33731 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33732 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33733 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33734 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33735 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33736 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33737 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33738 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33739 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33740 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33741 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33742 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33743 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33744 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33745 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33746 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33747 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33748 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33749 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33750 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33751 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33752 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33753 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33754 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33755 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33756 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33757 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33758 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33759 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33760 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33761 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33762 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33763 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33764 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33765 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33766 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33767 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33768 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33769 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33770 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33771 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33772 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33773 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33774 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33775 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33776 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33777 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33778 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33779 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33780 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33781 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33782 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33783 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33784 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33785 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33786 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33787 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33788 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33789 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33790 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33791 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33792 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33793 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33794 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33795 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33796 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33797 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33798 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33799 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33800 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33801 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33802 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33803 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33804 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33805 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33806 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33807 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33808 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33809 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33810 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33811 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33812 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33813 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33814 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33815 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33816 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33817 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33818 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33819 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33820 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33821 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33822 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33823 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33824 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33825 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33826 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33827 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33828 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33829 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33830 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33831 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33832 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33833 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33834 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33835 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33836 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33837 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33838 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33839 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33840 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33841 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33842 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33843 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33844 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33845 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33846 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33847 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33848 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33849 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33850 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33851 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33852 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33853 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33854 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33855 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33856 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33857 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33858 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33859 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33860 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33861 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33862 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33863 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33864 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33865 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33866 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33867 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33868 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33869 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33870 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33871 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33872 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33873 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33874 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33875 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33876 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33877 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33878 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33879 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33880 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33881 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33882 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33883 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33884 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33885 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33886 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33887 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33888 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33889 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33890 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33891 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33892 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33893 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33894 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33895 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33896 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33897 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33898 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33899 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33900 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33901 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33902 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33903 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33904 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33905 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33906 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33907 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33908 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33909 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33910 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33911 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33912 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33913 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33914 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33915 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33916 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33917 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33918 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33919 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33920 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33921 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33922 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33923 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33924 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33925 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33926 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33927 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33928 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33929 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33930 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33931 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33932 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33933 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33934 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33935 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33936 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33937 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33938 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33939 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33940 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33941 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33942 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33943 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33944 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33945 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33946 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33947 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_33948 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33949 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33950 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33951 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33952 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33953 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33954 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33955 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33956 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33957 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33958 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33959 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33960 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33961 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33962 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33963 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33964 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33965 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33966 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33967 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33968 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33969 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33970 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33971 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33972 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33973 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33974 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33975 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33976 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33977 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_33978 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33979 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33980 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33981 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33982 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33983 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33984 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33985 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33986 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33987 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33988 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33989 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33990 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33991 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33992 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_33993 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33994 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33995 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33996 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33997 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33998 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_33999 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34000 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34001 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34002 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34003 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34004 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34005 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34006 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34007 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34008 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34009 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34010 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34011 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34012 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34013 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34014 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34015 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34016 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri                    Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34017 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34018 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34019 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34020 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34021 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34022 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34023 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34024 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34025 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34026 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34027 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34028 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34029 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34030 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34031 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34032 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34033 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34034 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34035 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34036 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34037 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34038 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34039 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34040 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34041 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34042 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34043 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34044 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34045 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34046 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34047 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34048 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34049 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34050 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34051 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34052 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34053 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34054 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34055 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34056 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34057 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34058 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34059 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34060 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34061 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34062 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34063 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34064 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34065 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34066 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34067 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34068 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34069 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34070 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34071 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34072 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34073 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34074 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34075 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34076 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34077 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34078 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34079 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34080 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34081 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34082 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34083 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34084 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34085 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34086 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34087 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34088 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34089 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34090 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34091 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34092 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34093 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34094 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34095 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34096 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34097 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34098 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34099 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34100 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34101 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34102 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34103 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34104 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34105 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34106 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34107 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34108 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34109 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34110 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34111 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34112 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34113 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34114 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34115 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34116 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34117 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34118 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34119 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34120 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34121 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34122 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34123 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34124 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34125 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34126 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34127 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34128 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34129 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34130 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34131 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34132 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34133 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34134 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34135 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34136 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34137 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34138 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34139 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34140 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34141 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34142 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34143 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34144 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34145 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34146 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34147 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34148 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34149 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34150 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34151 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34152 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34153 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34154 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34155 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34156 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34157 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34158 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34159 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34160 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34161 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34162 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34163 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34164 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34165 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34166 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34167 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34168 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34169 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34170 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34171 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34172 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34173 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34174 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34175 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34176 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34177 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34178 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34179 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34180 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34181 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34182 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34183 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34184 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34185 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34186 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34187 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34188 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34189 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34190 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34191 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34192 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34193 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34194 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34195 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34196 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34197 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34198 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34199 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34200 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34201 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34202 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34203 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34204 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34205 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34206 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34207 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34208 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34209 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34210 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34211 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34212 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34213 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34214 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34215 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34216 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34217 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34218 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34219 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34220 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34221 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34222 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34223 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34224 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34225 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34226 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34227 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34228 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34229 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34230 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34231 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34232 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34233 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34234 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34235 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34236 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34237 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34238 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34239 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34240 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34241 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34242 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34243 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34244 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34245 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34246 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34247 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34248 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34249 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34250 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34251 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34252 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34253 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34254 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34255 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34256 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34257 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34258 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34259 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34260 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34261 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34262 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34263 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34264 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34265 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34266 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34267 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34268 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34269 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34270 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34271 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34272 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34273 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34274 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34275 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34276 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34277 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34278 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34279 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34280 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34281 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34282 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34283 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34284 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34285 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34286 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34287 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34288 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34289 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34290 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34291 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34292 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34293 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34294 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34295 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34296 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34297 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34298 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34299 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34300 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34301 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34302 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34303 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34304 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34305 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34306 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34307 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34308 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34309 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34310 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34311 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34312 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34313 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34314 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34315 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34316 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34317 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34318 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34319 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34320 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34321 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34322 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34323 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34324 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34325 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34326 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34327 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34328 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34329 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34330 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34331 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34332 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34333 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34334 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34335 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34336 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34337 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34338 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34339 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34340 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34341 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34342 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34343 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34344 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34345 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34346 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34347 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34348 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34349 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34350 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34351 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34352 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34353 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34354 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34355 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34356 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34357 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34358 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34359 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34360 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34361 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34362 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34363 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34364 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34365 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34366 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34367 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34368 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34369 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34370 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34371 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34372 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34373 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34374 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34375 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34376 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34377 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34378 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34379 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34380 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34381 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34382 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34383 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34384 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34385 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34386 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34387 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34388 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34389 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34390 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34391 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34392 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34393 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34394 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34395 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34396 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34397 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34398 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34399 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34400 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34401 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34402 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34403 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34404 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34405 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34406 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34407 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34408 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34409 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34410 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34411 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34412 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34413 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34414 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34415 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34416 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34417 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34418 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34419 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34420 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34421 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34422 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34423 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34424 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34425 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34426 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34427 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34428 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34429 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34430 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34431 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34432 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34433 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34434 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34435 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34436 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34437 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34438 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34439 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34440 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34441 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34442 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34443 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34444 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34445 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34446 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34447 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34448 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34449 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34450 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34451 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34452 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34453 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34454 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34455 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34456 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34457 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34458 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34459 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34460 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34461 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34462 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34463 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34464 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34465 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34466 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34467 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34468 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34469 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34470 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34471 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34472 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34473 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34474 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34475 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34476 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34477 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34478 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34479 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34480 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34481 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34482 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34483 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34484 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34485 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34486 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34487 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34488 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34489 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34490 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34491 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34492 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34493 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34494 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34495 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34496 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34497 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34498 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34499 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34500 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34501 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34502 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34503 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34504 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34505 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34506 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34507 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34508 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34509 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34510 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34511 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34512 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34513 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34514 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34515 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34516 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34517 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34518 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34519 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34520 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34521 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34522 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34523 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34524 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34525 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34526 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34527 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34528 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34529 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34530 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34531 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34532 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34533 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34534 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34535 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34536 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34537 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34538 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34539 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34540 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34541 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34542 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34543 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34544 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34545 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34546 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34547 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34548 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34549 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34550 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34551 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34552 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34553 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34554 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34555 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34556 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34557 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34558 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34559 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34560 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34561 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34562 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34563 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34564 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34565 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34566 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34567 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34568 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34569 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34570 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34571 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34572 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34573 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34574 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34575 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34576 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34577 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34578 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34579 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34580 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34581 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34582 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34583 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34584 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34585 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34586 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34587 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34588 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34589 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34590 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34591 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34592 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34593 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34594 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34595 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34596 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34597 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34598 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34599 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34600 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34601 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34602 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34603 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34604 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34605 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34606 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34607 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34608 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34609 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34610 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34611 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34612 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34613 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34614 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34615 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34616 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34617 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34618 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34619 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34620 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34621 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34622 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34623 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34624 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34625 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34626 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34627 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34628 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34629 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34630 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34631 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34632 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34633 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34634 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34635 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34636 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34637 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34638 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34639 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34640 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34641 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34642 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34643 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34644 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34645 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34646 | NAME ON FILE | C/O POTTER HANDY, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34647 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34648 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34649 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34650 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34651 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34652 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34653 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34654 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34655 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34656 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34657 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34658 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34659 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34660 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34661 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34662 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34663 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34664 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34665 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34666 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34667 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34668 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34669 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34670 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34671 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34672 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34673 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34674 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34675 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34676 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34677 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34678 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34679 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34680 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34681 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34682 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34683 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34684 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34685 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34686 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34687 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34688 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34689 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34690 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34691 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34692 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34693 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34694 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34695 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34696 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34697 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34698 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34699 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34700 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34701 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34702 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34703 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34704 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34705 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34706 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34707 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34708 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34709 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34710 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34711 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34712 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34713 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34714 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34715 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34716 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34717 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34718 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34719 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34720 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34721 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34722 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34723 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34724 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34725 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34726 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34727 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34728 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34729 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34730 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_34731 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34732 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_34733 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34734 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34735 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34736 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34737 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34738 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34739 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34740 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34741 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34742 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34743 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34744 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34745 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34746 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34747 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34748 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34749 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34750 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34751 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34752 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34753 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34754 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34755 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34756 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34757 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34758 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34759 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34760 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34761 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34762 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34763 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34764 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34765 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34766 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34767 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34768 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34769 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34770 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34771 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34772 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34773 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34774 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34775 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34776 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34777 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34778 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34779 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34780 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34781 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34782 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34783 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34784 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34785 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34786 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34787 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34788 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34789 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34790 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34791 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34792 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34793 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34794 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34795 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34796 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34797 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34798 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34799 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34800 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34801 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34802 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34803 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34804 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34805 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34806 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34807 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34808 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34809 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34810 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34811 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34812 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34813 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34814 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34815 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34816 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34817 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34818 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34819 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34820 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34821 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34822 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34823 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34824 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34825 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34826 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34827 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34828 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34829 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34830 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34831 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34832 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34833 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34834 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34835 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34836 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34837 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34838 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34839 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34840 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34841 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34842 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34843 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34844 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34845 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34846 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34847 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34848 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34849 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34850 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34851 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34852 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34853 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34854 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34855 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34856 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34857 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34858 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34859 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34860 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34861 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34862 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34863 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34864 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34865 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34866 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34867 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34868 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34869 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34870 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34871 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34872 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34873 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34874 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34875 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34876 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34877 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34878 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34879 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34880 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34881 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34882 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34883 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34884 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34885 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34886 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34887 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34888 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34889 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34890 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34891 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34892 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34893 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34894 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34895 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34896 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34897 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34898 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34899 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34900 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34901 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34902 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34903 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34904 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34905 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34906 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34907 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34908 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34909 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34910 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34911 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34912 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34913 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34914 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34915 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34916 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34917 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34918 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34919 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34920 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34921 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34922 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34923 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34924 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34925 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34926 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34927 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34928 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34929 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34930 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34931 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34932 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34933 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34934 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34935 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34936 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34937 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34938 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34939 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34940 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34941 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34942 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34943 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34944 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34945 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34946 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34947 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34948 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34949 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34950 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34951 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34952 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34953 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34954 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34955 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34956 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34957 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34958 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34959 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34960 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34961 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34962 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34963 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34964 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34965 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34966 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34967 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34968 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34969 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34970 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34971 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34972 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34973 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34974 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34975 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34976 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34977 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34978 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34979 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34980 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34981 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34982 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34983 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_34984 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_34985 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34986 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34987 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34988 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34989 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34990 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34991 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34992 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34993 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34994 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_34995 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34996 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34997 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34998 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_34999 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35000 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35001 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35002 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35003 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35004 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35005 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35006 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35007 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35008 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35009 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35010 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35011 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35012 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35013 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35014 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35015 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35016 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35017 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35018 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35019 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35020 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35021 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35022 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35023 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35024 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35025 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35026 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35027 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_35028 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35029 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35030 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35031 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35032 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35033 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35034 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35035 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35036 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35037 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35038 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35039 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35040 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35041 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35042 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35043 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35044 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35045 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35046 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35047 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35048 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35049 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35050 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35051 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35052 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35053 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35054 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35055 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35056 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35057 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35058 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35059 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35060 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35061 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35062 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35063 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35064 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35065 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35066 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35067 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35068 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35069 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35070 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35071 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35072 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35073 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35074 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35075 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35076 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35077 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35078 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35079 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35080 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35081 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35082 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35083 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35084 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35085 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35086 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35087 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35088 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35089 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35090 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35091 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35092 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35093 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35094 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35095 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35096 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35097 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35098 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35099 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35100 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35101 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35102 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35103 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35104 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35105 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35106 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35107 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35108 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35109 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35110 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35111 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35112 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35113 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35114 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35115 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35116 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35117 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35118 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35119 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35120 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35121 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_35122 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35123 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35124 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35125 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35126 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35127 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35128 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35129 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35130 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35131 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35132 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35133 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35134 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35135 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35136 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35137 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35138 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35139 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35140 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35141 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35142 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35143 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35144 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35145 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35146 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35147 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35148 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35149 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35150 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35151 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35152 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35153 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35154 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35155 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35156 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35157 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35158 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35159 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35160 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35161 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35162 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35163 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35164 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35165 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35166 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35167 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35168 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35169 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35170 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35171 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35172 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35173 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35174 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35175 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35176 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_35177 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35178 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35179 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35180 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35181 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35182 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35183 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35184 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35185 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35186 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35187 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35188 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35189 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35190 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35191 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35192 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35193 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35194 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35195 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35196 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35197 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35198 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35199 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35200 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35201 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35202 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35203 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35204 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35205 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35206 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35207 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35208 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35209 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35210 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35211 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35212 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35213 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35214 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35215 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35216 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35217 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35218 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35219 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35220 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35221 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35222 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35223 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35224 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35225 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35226 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35227 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35228 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35229 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35230 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35231 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35232 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_35233 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35234 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35235 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35236 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35237 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35238 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35239 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35240 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35241 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35242 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35243 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35244 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35245 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_35246 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_35247 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35248 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35249 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35250 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35251 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35252 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35253 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35254 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35255 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_35256 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35257 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35258 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35259 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35260 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35261 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35262 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35263 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35264 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35265 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35266 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35267 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35268 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35269 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35270 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35271 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35272 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35273 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35274 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35275 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35276 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35277 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35278 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35279 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35280 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35281 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35282 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35283 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35284 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35285 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35286 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35287 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35288 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35289 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35290 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35291 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35292 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35293 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35294 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35295 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_35296 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35297 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35298 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35299 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35300 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35301 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35302 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35303 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35304 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35305 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_35306 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35307 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35308 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35309 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35310 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35311 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35312 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35313 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35314 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35315 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35316 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35317 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_35318 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35319 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35320 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35321 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35322 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_35323 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35324 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35325 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35326 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35327 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35328 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35329 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35330 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35331 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35332 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35333 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35334 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35335 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35336 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35337 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35338 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35339 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35340 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35341 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35342 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35343 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35344 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35345 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35346 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35347 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35348 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35349 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35350 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35351 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35352 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35353 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35354 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35355 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35356 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35357 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35358 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35359 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35360 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35361 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35362 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35363 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35364 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35365 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35366 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35367 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35368 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35369 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35370 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35371 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35372 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35373 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35374 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35375 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35376 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35377 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_35378 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35379 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35380 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35381 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35382 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35383 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_35384 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35385 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35386 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35387 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35388 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35389 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_35390 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35391 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35392 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35393 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35394 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35395 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35396 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35397 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35398 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35399 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35400 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35401 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35402 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35403 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35404 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35405 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35406 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_35407 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35408 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35409 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35410 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35411 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35412 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35413 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35414 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35415 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35416 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_35417 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35418 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35419 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35420 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35421 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35422 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35423 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35424 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35425 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35426 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35427 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35428 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35429 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35430 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35431 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35432 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35433 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35434 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35435 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35436 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35437 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35438 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35439 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35440 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35441 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35442 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35443 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35444 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35445 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35446 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35447 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35448 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35449 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35450 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35451 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35452 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35453 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35454 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35455 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35456 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35457 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35458 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35459 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35460 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35461 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35462 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35463 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35464 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35465 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35466 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35467 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35468 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35469 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35470 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35471 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35472 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35473 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35474 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35475 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35476 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35477 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35478 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35479 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35480 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35481 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35482 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35483 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35484 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35485 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35486 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35487 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35488 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35489 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35490 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35491 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35492 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35493 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35494 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35495 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35496 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35497 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35498 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35499 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35500 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35501 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35502 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35503 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35504 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35505 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35506 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35507 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35508 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35509 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35510 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35511 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35512 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35513 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35514 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35515 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35516 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35517 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35518 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35519 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35520 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35521 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35522 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35523 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35524 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35525 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35526 | NAME ON FILE | EMAIL ON FILE | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35527 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35528 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35529 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35530 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35531 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35532 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35533 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35534 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35535 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35536 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35537 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_35538 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_35539 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35540 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35541 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35542 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35543 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35544 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35545 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35546 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35547 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35548 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35549 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35550 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35551 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35552 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35553 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35554 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35555 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35556 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35557 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35558 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35559 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35560 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35561 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35562 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35563 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35564 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35565 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35566 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35567 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35568 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35569 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35570 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35571 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35572 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35573 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35574 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35575 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35576 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35577 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35578 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35579 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35580 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35581 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35582 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35583 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35584 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35585 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35586 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35587 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35588 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35589 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35590 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35591 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35592 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35593 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35594 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35595 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35596 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35597 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35598 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35599 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35600 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35601 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35602 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35603 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35604 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35605 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35606 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35607 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_35608 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35609 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35610 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35611 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35612 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35613 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35614 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35615 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35616 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35617 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35618 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35619 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35620 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35621 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35622 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35623 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35624 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35625 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35626 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35627 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35628 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35629 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35630 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35631 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35632 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35633 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35634 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35635 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35636 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35637 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35638 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35639 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35640 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35641 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35642 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35643 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35644 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35645 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35646 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35647 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35648 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35649 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35650 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35651 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35652 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35653 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35654 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_35655 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35656 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35657 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35658 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35659 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35660 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35661 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35662 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35663 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35664 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35665 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35666 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35667 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35668 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35669 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35670 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35671 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35672 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35673 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35674 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35675 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35676 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35677 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35678 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35679 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35680 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35681 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35682 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35683 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35684 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35685 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35686 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_35687 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35688 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35689 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35690 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35691 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35692 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35693 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35694 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35695 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35696 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35697 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35698 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35699 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35700 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35701 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35702 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35703 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35704 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35705 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35706 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35707 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35708 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35709 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35710 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35711 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35712 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35713 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35714 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35715 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35716 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35717 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35718 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35719 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35720 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35721 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35722 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35723 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35724 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35725 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35726 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35727 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35728 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35729 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35730 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35731 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35732 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35733 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35734 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35735 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35736 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35737 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35738 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35739 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35740 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35741 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35742 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35743 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35744 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35745 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35746 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35747 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35748 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35749 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35750 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35751 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35752 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35753 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35754 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35755 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35756 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35757 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35758 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35759 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35760 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_35761 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35762 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35763 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35764 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35765 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35766 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35767 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35768 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35769 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35770 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35771 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35772 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35773 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35774 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35775 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35776 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35777 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35778 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35779 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35780 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35781 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35782 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35783 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35784 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35785 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35786 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35787 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35788 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35789 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35790 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35791 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35792 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35793 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35794 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35795 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35796 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35797 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35798 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35799 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35800 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35801 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35802 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35803 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35804 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35805 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35806 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35807 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35808 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35809 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35810 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35811 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35812 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35813 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35814 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35815 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35816 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35817 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35818 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35819 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35820 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35821 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35822 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35823 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35824 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35825 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35826 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35827 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35828 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35829 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35830 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35831 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35832 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35833 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35834 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35835 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35836 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35837 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35838 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35839 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35840 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35841 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35842 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35843 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35844 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35845 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35846 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35847 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35848 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35849 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_35850 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35851 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35852 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35853 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35854 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35855 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35856 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35857 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35858 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35859 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35860 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35861 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35862 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35863 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35864 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35865 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35866 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35867 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35868 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35869 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35870 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35871 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35872 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35873 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35874 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35875 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35876 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35877 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35878 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35879 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35880 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35881 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35882 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35883 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35884 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35885 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35886 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35887 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35888 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35889 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35890 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35891 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35892 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35893 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35894 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35895 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35896 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35897 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35898 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35899 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35900 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35901 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35902 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35903 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35904 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35905 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35906 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35907 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35908 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35909 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35910 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | |
| ID_35911 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35912 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35913 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35914 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35915 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35916 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35917 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35918 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_35919 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35920 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35921 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35922 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35923 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35924 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35925 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35926 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35927 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35928 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35929 | NAME ON FILE | C/O POTTER HANDY, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35930 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35931 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35932 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35933 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35934 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35935 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35936 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35937 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35938 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35939 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35940 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35941 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35942 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35943 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35944 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35945 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35946 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35947 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_35948 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35949 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35950 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_35951 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35952 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35953 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35954 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35955 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35956 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35957 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35958 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35959 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35960 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35961 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35962 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35963 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35964 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35965 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35966 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35967 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35968 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35969 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35970 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35971 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35972 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35973 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35974 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35975 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_35976 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35977 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35978 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_35979 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35980 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35981 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35982 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35983 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35984 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35985 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35986 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35987 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35988 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35989 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35990 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35991 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35992 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35993 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35994 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35995 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35996 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35997 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35998 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_35999 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36000 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36001 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36002 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36003 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36004 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36005 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36006 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36007 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36008 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36009 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36010 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36011 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36012 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36013 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36014 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36015 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36016 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36017 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36018 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36019 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36020 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36021 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36022 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36023 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36024 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36025 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36026 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36027 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36028 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36029 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36030 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36031 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36032 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_36033 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36034 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36035 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36036 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36037 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36038 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36039 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36040 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36041 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36042 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36043 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36044 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36045 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36046 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36047 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36048 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36049 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36050 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36051 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36052 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36053 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36054 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36055 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36056 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36057 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36058 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36059 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36060 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36061 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36062 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36063 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36064 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36065 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36066 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36067 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36068 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36069 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36070 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36071 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36072 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36073 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36074 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36075 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36076 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36077 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36078 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36079 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36080 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36081 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36082 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36083 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36084 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36085 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36086 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36087 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36088 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36089 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36090 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36091 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36092 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36093 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36094 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36095 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36096 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36097 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36098 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36099 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36100 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36101 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36102 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36103 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36104 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36105 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36106 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36107 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36108 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36109 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36110 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36111 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36112 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36113 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36114 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36115 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36116 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36117 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36118 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36119 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36120 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36121 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36122 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36123 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36124 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36125 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36126 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36127 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_36128 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36129 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36130 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36131 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36132 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36133 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36134 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36135 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36136 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36137 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36138 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_36139 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_36140 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36141 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36142 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36143 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36144 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36145 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36146 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36147 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36148 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36149 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36150 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_36151 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36152 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36153 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36154 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36155 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36156 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36157 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36158 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36159 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36160 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36161 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36162 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36163 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36164 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36165 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36166 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36167 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36168 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36169 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36170 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36171 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36172 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36173 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36174 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36175 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36176 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36177 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36178 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36179 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36180 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36181 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36182 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36183 | NAME ON FILE | ADDRESS ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36184 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36185 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36186 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36187 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36188 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36189 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36190 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36191 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36192 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36193 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36194 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36195 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36196 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36197 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36198 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36199 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36200 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36201 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36202 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_36203 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36204 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36205 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36206 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36207 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36208 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36209 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36210 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36211 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36212 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36213 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36214 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36215 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36216 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36217 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36218 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36219 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_36220 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36221 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36222 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36223 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36224 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36225 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36226 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36227 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36228 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36229 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36230 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36231 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36232 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36233 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36234 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36235 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36236 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36237 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36238 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36239 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36240 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36241 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36242 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36243 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36244 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36245 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36246 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36247 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36248 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36249 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36250 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36251 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36252 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_36253 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_36254 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36255 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36256 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36257 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36258 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36259 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36260 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36261 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36262 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36263 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36264 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36265 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36266 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36267 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36268 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36269 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36270 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36271 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36272 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36273 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36274 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36275 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36276 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36277 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36278 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36279 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36280 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36281 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36282 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36283 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36284 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36285 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36286 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36287 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36288 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36289 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36290 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36291 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36292 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36293 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36294 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36295 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36296 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36297 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_36298 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36299 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36300 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36301 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36302 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36303 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36304 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36305 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36306 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36307 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36308 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36309 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36310 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36311 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36312 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36313 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36314 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36315 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36316 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36317 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36318 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36319 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36320 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36321 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36322 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36323 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36324 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36325 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36326 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36327 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36328 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36329 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36330 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36331 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36332 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36333 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36334 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36335 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36336 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36337 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36338 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36339 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36340 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36341 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36342 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36343 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36344 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36345 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36346 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36347 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36348 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36349 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36350 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36351 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36352 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36353 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36354 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36355 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36356 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36357 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36358 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36359 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36360 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36361 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36362 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36363 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36364 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36365 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36366 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36367 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36368 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36369 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36370 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36371 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36372 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36373 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36374 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36375 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36376 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36377 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36378 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36379 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36380 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36381 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36382 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36383 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36384 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36385 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36386 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36387 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36388 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_36389 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36390 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36391 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36392 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36393 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36394 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36395 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36396 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36397 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36398 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36399 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36400 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36401 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36402 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36403 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36404 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36405 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36406 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36407 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36408 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36409 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36410 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36411 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36412 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36413 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36414 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36415 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36416 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36417 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36418 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36419 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36420 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36421 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_36422 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36423 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36424 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36425 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36426 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36427 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36428 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36429 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36430 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36431 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36432 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36433 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36434 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36435 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36436 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36437 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36438 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_36439 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36440 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36441 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36442 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36443 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36444 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36445 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36446 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36447 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36448 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36449 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36450 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36451 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36452 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36453 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36454 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36455 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36456 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36457 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36458 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36459 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36460 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36461 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36462 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36463 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36464 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36465 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36466 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36467 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36468 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36469 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36470 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36471 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36472 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36473 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36474 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36475 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36476 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36477 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36478 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36479 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36480 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36481 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36482 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36483 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36484 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36485 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36486 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36487 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36488 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36489 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36490 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36491 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36492 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36493 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36494 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36495 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36496 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36497 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36498 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36499 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36500 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36501 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36502 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36503 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36504 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36505 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36506 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36507 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36508 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36509 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36510 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36511 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36512 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36513 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36514 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36515 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36516 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36517 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36518 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36519 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36520 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36521 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36522 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36523 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36524 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36525 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36526 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36527 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36528 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36529 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36530 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36531 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36532 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36533 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36534 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36535 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36536 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36537 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36538 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36539 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36540 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36541 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36542 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36543 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36544 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36545 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36546 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36547 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36548 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36549 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36550 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36551 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36552 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36553 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36554 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36555 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36556 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36557 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36558 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36559 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36560 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36561 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36562 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36563 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36564 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36565 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36566 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36567 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36568 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36569 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36570 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36571 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36572 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36573 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36574 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36575 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_36576 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36577 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36578 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36579 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36580 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36581 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36582 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36583 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36584 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36585 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36586 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36587 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36588 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36589 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36590 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36591 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36592 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36593 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36594 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36595 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36596 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36597 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36598 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36599 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36600 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36601 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36602 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36603 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36604 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36605 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36606 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36607 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36608 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36609 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36610 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36611 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36612 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36613 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_36614 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36615 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36616 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36617 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36618 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36619 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36620 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36621 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36622 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36623 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36624 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36625 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36626 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36627 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36628 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36629 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36630 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36631 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36632 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36633 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36634 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36635 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36636 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36637 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36638 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36639 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36640 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36641 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36642 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36643 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36644 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36645 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36646 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36647 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36648 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36649 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36650 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36651 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36652 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36653 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36654 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36655 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36656 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36657 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36658 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36659 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36660 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36661 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36662 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36663 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36664 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36665 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36666 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36667 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36668 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36669 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36670 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36671 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36672 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36673 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36674 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36675 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36676 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36677 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36678 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36679 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36680 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36681 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36682 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36683 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36684 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36685 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36686 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36687 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36688 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36689 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36690 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36691 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36692 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36693 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36694 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36695 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36696 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36697 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36698 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36699 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36700 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36701 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36702 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36703 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36704 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36705 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36706 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36707 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36708 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36709 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36710 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36711 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36712 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36713 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36714 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36715 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_36716 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36717 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36718 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36719 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36720 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36721 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36722 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36723 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36724 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36725 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36726 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36727 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36728 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36729 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36730 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36731 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36732 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36733 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36734 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36735 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36736 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36737 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36738 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36739 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36740 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36741 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36742 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36743 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36744 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36745 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36746 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36747 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36748 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36749 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36750 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36751 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36752 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36753 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36754 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36755 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36756 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36757 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36758 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36759 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36760 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36761 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36762 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36763 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36764 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36765 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36766 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36767 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36768 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36769 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36770 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36771 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36772 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36773 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36774 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36775 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36776 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36777 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36778 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36779 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36780 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36781 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36782 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36783 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36784 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36785 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36786 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36787 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36788 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36789 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36790 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36791 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36792 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36793 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36794 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36795 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36796 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36797 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36798 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36799 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36800 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36801 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36802 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36803 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36804 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36805 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36806 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36807 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_36808 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36809 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36810 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36811 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36812 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36813 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36814 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36815 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36816 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36817 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36818 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36819 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36820 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36821 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36822 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36823 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36824 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36825 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_36826 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36827 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36828 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36829 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36830 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36831 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36832 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36833 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36834 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36835 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36836 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36837 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36838 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36839 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36840 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36841 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36842 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36843 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36844 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36845 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36846 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36847 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36848 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36849 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36850 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36851 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36852 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36853 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36854 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36855 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36856 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36857 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36858 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36859 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36860 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36861 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36862 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36863 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36864 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36865 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36866 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36867 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36868 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36869 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36870 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36871 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36872 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36873 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36874 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36875 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36876 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36877 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36878 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36879 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36880 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36881 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36882 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_36883 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36884 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36885 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36886 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36887 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36888 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36889 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36890 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36891 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36892 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36893 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36894 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36895 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36896 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36897 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36898 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36899 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36900 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36901 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36902 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36903 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36904 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_36905 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36906 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36907 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36908 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36909 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36910 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36911 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36912 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36913 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36914 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36915 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36916 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36917 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36918 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36919 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36920 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36921 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36922 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36923 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36924 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36925 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36926 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36927 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36928 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36929 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36930 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36931 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36932 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36933 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_36934 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36935 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36936 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36937 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36938 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36939 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36940 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36941 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_36942 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36943 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36944 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36945 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36946 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36947 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36948 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36949 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36950 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36951 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36952 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36953 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36954 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36955 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36956 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36957 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36958 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36959 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36960 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36961 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36962 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36963 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36964 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36965 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36966 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_36967 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36968 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36969 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36970 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36971 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36972 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36973 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36974 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36975 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_36976 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36977 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36978 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36979 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36980 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36981 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36982 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36983 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36984 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36985 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36986 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36987 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36988 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36989 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36990 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_36991 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36992 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36993 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_36994 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36995 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36996 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36997 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36998 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_36999 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37000 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37001 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37002 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37003 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37004 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37005 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37006 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37007 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37008 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37009 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37010 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37011 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37012 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37013 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37014 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37015 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37016 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37017 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37018 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37019 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37020 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37021 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37022 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37023 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37024 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37025 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37026 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37027 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37028 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37029 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37030 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37031 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37032 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37033 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37034 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37035 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37036 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37037 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37038 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37039 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37040 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37041 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37042 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37043 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37044 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37045 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37046 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37047 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37048 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37049 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37050 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37051 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37052 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37053 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37054 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37055 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37056 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37057 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37058 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37059 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37060 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37061 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37062 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37063 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37064 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37065 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37066 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37067 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37068 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37069 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37070 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37071 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37072 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37073 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37074 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37075 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37076 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37077 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37078 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37079 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37080 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37081 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37082 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37083 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37084 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37085 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37086 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37087 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37088 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37089 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37090 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37091 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37092 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37093 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37094 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37095 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37096 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37097 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37098 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37099 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37100 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37101 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37102 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37103 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37104 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37105 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37106 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37107 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37108 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37109 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37110 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37111 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37112 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37113 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37114 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37115 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37116 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37117 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37118 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37119 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37120 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37121 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37122 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37123 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37124 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37125 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37126 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37127 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37128 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37129 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37130 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37131 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37132 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37133 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37134 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37135 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37136 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37137 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37138 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37139 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37140 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37141 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37142 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37143 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37144 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37145 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37146 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37147 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37148 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37149 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37150 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37151 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37152 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37153 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37154 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37155 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37156 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37157 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37158 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37159 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37160 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37161 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37162 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37163 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37164 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37165 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37166 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37167 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37168 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37169 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37170 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37171 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37172 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37173 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37174 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37175 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37176 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37177 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37178 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37179 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37180 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37181 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37182 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37183 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37184 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37185 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37186 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37187 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37188 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37189 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37190 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37191 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37192 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37193 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37194 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37195 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37196 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37197 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37198 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37199 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37200 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37201 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37202 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37203 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37204 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37205 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37206 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37207 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37208 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37209 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37210 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37211 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37212 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri          Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37213 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37214 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37215 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37216 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37217 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37218 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37219 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37220 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37221 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37222 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37223 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37224 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37225 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37226 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37227 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37228 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37229 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37230 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37231 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37232 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37233 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37234 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37235 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37236 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37237 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37238 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37239 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37240 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37241 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37242 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37243 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37244 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37245 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37246 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37247 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37248 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37249 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37250 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37251 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37252 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37253 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37254 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37255 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37256 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37257 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37258 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37259 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37260 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37261 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37262 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37263 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37264 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37265 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37266 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37267 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37268 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37269 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37270 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37271 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37272 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37273 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37274 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37275 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37276 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37277 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37278 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37279 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37280 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37281 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37282 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37283 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37284 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37285 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37286 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37287 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37288 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37289 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37290 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37291 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37292 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37293 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37294 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37295 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37296 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37297 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37298 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37299 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37300 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37301 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37302 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37303 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37304 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37305 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37306 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37307 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37308 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37309 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37310 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37311 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37312 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37313 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37314 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37315 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37316 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37317 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37318 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37319 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37320 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37321 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37322 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37323 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37324 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37325 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37326 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37327 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37328 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37329 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37330 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37331 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37332 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37333 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37334 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37335 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37336 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37337 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37338 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37339 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37340 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37341 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37342 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37343 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37344 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37345 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37346 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_37347 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37348 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37349 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37350 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37351 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37352 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37353 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37354 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37355 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37356 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37357 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37358 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37359 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37360 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37361 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37362 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37363 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37364 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37365 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37366 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37367 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37368 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37369 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37370 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37371 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37372 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37373 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37374 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37375 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37376 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37377 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37378 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37379 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37380 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37381 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37382 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37383 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37384 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37385 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37386 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37387 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37388 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37389 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37390 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37391 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37392 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37393 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37394 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37395 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37396 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37397 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37398 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37399 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37400 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37401 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37402 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37403 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37404 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37405 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37406 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37407 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37408 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37409 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37410 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37411 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37412 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37413 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37414 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37415 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37416 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37417 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37418 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37419 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37420 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37421 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37422 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37423 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37424 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37425 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37426 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37427 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37428 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37429 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37430 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37431 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37432 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37433 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37434 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37435 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37436 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37437 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37438 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37439 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37440 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37441 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37442 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37443 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37444 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37445 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37446 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37447 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37448 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37449 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37450 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37451 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37452 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37453 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37454 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37455 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37456 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37457 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37458 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37459 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37460 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37461 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37462 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37463 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37464 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37465 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37466 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37467 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37468 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37469 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37470 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37471 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37472 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37473 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37474 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37475 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37476 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37477 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37478 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37479 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37480 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37481 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37482 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37483 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37484 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37485 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37486 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37487 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37488 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37489 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37490 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37491 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37492 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37493 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37494 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37495 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37496 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37497 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37498 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37499 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37500 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37501 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37502 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37503 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37504 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37505 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37506 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37507 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37508 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37509 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37510 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37511 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37512 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37513 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37514 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37515 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37516 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37517 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37518 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37519 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37520 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37521 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37522 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37523 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37524 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37525 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37526 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37527 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37528 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37529 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37530 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37531 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37532 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37533 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37534 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37535 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37536 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37537 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37538 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37539 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37540 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37541 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37542 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37543 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37544 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37545 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37546 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37547 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37548 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37549 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37550 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37551 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37552 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37553 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37554 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37555 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37556 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37557 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37558 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37559 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37560 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37561 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37562 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37563 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37564 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37565 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37566 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37567 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37568 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37569 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37570 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37571 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37572 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37573 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37574 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37575 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37576 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37577 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37578 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37579 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37580 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37581 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37582 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37583 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37584 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37585 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37586 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37587 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37588 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37589 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37590 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37591 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37592 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37593 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37594 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37595 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37596 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37597 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37598 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37599 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37600 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37601 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37602 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37603 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37604 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37605 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37606 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37607 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37608 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37609 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37610 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37611 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37612 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37613 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37614 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37615 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37616 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37617 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37618 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37619 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37620 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37621 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37622 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37623 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37624 | NAME ON FILE | C/O POTTER HANDY, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37625 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37626 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37627 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37628 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37629 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37630 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37631 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37632 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37633 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37634 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37635 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37636 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37637 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37638 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37639 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37640 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37641 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37642 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37643 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37644 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37645 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37646 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37647 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37648 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37649 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37650 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37651 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37652 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37653 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37654 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37655 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37656 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37657 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37658 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37659 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37660 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37661 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37662 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37663 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37664 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37665 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37666 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37667 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37668 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37669 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37670 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37671 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37672 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37673 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37674 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37675 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37676 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37677 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37678 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37679 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37680 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37681 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37682 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37683 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37684 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37685 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37686 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37687 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37688 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37689 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37690 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37691 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37692 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37693 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37694 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37695 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37696 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37697 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37698 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37699 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37700 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37701 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37702 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37703 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37704 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37705 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37706 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37707 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37708 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37709 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37710 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37711 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37712 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37713 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37714 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37715 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37716 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37717 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37718 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37719 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37720 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37721 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37722 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37723 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37724 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37725 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37726 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37727 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37728 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37729 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37730 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37731 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37732 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37733 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37734 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37735 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37736 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37737 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37738 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37739 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37740 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37741 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37742 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37743 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37744 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37745 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37746 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37747 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37748 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37749 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37750 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37751 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37752 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37753 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37754 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37755 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37756 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37757 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37758 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37759 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37760 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37761 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37762 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37763 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37764 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37765 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37766 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37767 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37768 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37769 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37770 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37771 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37772 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37773 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37774 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37775 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37776 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37777 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37778 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37779 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37780 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37781 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37782 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37783 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37784 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37785 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37786 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37787 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37788 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37789 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37790 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37791 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37792 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37793 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37794 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37795 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37796 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37797 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37798 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37799 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37800 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37801 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37802 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37803 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37804 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37805 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37806 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37807 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37808 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37809 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37810 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37811 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37812 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37813 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37814 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37815 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37816 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37817 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37818 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37819 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37820 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37821 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37822 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37823 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37824 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37825 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37826 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37827 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37828 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37829 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37830 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37831 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37832 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37833 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37834 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37835 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37836 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37837 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37838 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37839 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37840 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37841 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37842 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37843 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37844 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37845 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37846 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37847 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37848 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37849 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37850 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37851 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37852 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37853 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37854 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37855 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37856 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37857 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37858 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37859 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37860 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37861 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37862 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37863 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37864 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37865 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37866 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37867 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37868 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37869 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37870 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37871 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37872 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37873 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37874 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37875 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37876 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37877 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37878 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37879 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37880 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37881 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37882 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37883 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37884 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37885 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37886 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37887 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37888 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37889 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37890 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37891 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37892 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | |
| ID_37893 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37894 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37895 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37896 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37897 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37898 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37899 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37900 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37901 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37902 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37903 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37904 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37905 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37906 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37907 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37908 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37909 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37910 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37911 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37912 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37913 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37914 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37915 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37916 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37917 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37918 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37919 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37920 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37921 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37922 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37923 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37924 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37925 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37926 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37927 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37928 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37929 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37930 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37931 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37932 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37933 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37934 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37935 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37936 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37937 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37938 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37939 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37940 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37941 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37942 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37943 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37944 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37945 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37946 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37947 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37948 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37949 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37950 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37951 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37952 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37953 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37954 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37955 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37956 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37957 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37958 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37959 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37960 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37961 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37962 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37963 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37964 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37965 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37966 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37967 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37968 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37969 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37970 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37971 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37972 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37973 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37974 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37975 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37976 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37977 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37978 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37979 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37980 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37981 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37982 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37983 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37984 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37985 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37986 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37987 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37988 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri          Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims
Case No. 25-40977 (BCW)

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_37989 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37990 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_37991 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37992 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37993 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37994 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37995 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37996 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37997 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_37998 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_37999 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38000 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38001 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38002 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38003 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38004 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38005 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38006 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38007 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38008 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38009 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38010 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38011 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38012 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38013 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38014 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38015 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38016 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38017 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38018 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38019 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38020 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38021 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38022 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38023 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38024 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38025 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38026 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38027 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38028 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38029 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38030 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38031 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38032 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38033 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38034 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38035 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38036 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38037 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38038 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38039 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38040 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38041 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38042 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38043 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38044 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38045 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38046 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38047 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38048 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38049 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38050 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38051 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38052 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38053 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38054 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38055 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38056 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38057 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38058 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38059 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38060 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38061 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38062 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38063 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38064 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38065 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38066 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38067 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38068 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38069 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38070 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38071 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38072 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38073 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38074 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38075 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38076 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38077 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38078 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38079 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38080 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38081 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38082 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38083 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38084 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38085 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38086 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38087 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_38088 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38089 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38090 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38091 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38092 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38093 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38094 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38095 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38096 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38097 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38098 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38099 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38100 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38101 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38102 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38103 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38104 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38105 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38106 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38107 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38108 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38109 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38110 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38111 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38112 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38113 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38114 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38115 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38116 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38117 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38118 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38119 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38120 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38121 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38122 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38123 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38124 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38125 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38126 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38127 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38128 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38129 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38130 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38131 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38132 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_38133 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38134 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38135 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38136 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38137 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38138 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38139 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38140 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38141 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38142 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38143 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38144 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38145 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38146 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38147 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38148 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38149 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38150 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38151 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38152 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38153 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38154 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_38155 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_38156 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_38157 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38158 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38159 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38160 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38161 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38162 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38163 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38164 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38165 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38166 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38167 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38168 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38169 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38170 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38171 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38172 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38173 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38174 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38175 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38176 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38177 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38178 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38179 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38180 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38181 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38182 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38183 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38184 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38185 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38186 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38187 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38188 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38189 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38190 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38191 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38192 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38193 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38194 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38195 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38196 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38197 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38198 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38199 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38200 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38201 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38202 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38203 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38204 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38205 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38206 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38207 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38208 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38209 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38210 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38211 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38212 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38213 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38214 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38215 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38216 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38217 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38218 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38219 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38220 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38221 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38222 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38223 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38224 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38225 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38226 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38227 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38228 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38229 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38230 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38231 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38232 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38233 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38234 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38235 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38236 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38237 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38238 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38239 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38240 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38241 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38242 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38243 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38244 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38245 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38246 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38247 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38248 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38249 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38250 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38251 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38252 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38253 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38254 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38255 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38256 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38257 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_38258 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38259 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_38260 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38261 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38262 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38263 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38264 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38265 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38266 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38267 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38268 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38269 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38270 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38271 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38272 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38273 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38274 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38275 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38276 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38277 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38278 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38279 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38280 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38281 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38282 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38283 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38284 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38285 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38286 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38287 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38288 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38289 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38290 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38291 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38292 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38293 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38294 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_38295 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38296 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38297 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38298 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38299 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38300 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38301 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38302 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38303 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38304 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38305 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38306 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38307 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38308 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38309 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38310 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38311 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38312 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38313 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38314 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38315 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38316 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38317 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38318 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38319 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38320 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38321 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38322 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38323 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38324 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38325 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38326 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38327 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38328 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38329 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38330 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38331 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38332 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38333 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38334 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38335 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38336 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38337 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38338 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38339 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38340 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_38341 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38342 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38343 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38344 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38345 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38346 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38347 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38348 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38349 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38350 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38351 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38352 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38353 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38354 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38355 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38356 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38357 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38358 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38359 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38360 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38361 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38362 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38363 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38364 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38365 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38366 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38367 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38368 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38369 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38370 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38371 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38372 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38373 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_38374 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38375 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38376 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38377 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38378 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38379 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38380 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38381 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38382 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38383 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38384 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38385 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38386 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38387 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38388 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38389 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38390 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38391 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38392 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38393 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38394 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38395 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38396 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38397 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38398 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38399 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38400 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38401 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38402 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38403 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38404 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38405 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38406 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38407 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38408 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38409 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38410 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38411 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38412 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38413 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38414 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38415 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38416 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38417 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38418 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38419 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38420 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38421 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38422 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38423 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38424 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38425 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38426 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38427 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38428 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38429 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38430 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38431 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38432 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38433 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38434 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38435 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38436 | NAME ON FILE | C/O POTTER HANDY, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38437 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38438 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38439 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38440 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38441 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38442 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38443 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38444 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38445 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38446 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38447 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38448 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38449 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38450 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38451 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38452 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38453 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38454 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38455 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38456 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38457 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38458 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38459 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_38460 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38461 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38462 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38463 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38464 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38465 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38466 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_38467 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38468 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38469 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38470 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38471 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38472 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_38473 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38474 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38475 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38476 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38477 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38478 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38479 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38480 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38481 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38482 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38483 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38484 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38485 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38486 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38487 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38488 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38489 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38490 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38491 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38492 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38493 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38494 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38495 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38496 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38497 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38498 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38499 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38500 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38501 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38502 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38503 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38504 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38505 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38506 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38507 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38508 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38509 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38510 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38511 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38512 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38513 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38514 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38515 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38516 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38517 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38518 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38519 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38520 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38521 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38522 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38523 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38524 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38525 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38526 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38527 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38528 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38529 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38530 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38531 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38532 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38533 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38534 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38535 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38536 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38537 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38538 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38539 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38540 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38541 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38542 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38543 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38544 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38545 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38546 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38547 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38548 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38549 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38550 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38551 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38552 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_38553 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38554 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38555 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38556 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38557 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38558 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38559 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38560 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38561 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38562 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38563 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38564 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38565 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38566 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38567 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38568 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38569 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38570 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38571 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38572 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38573 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38574 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38575 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38576 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38577 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38578 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38579 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38580 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38581 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38582 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38583 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38584 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38585 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38586 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38587 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38588 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38589 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38590 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38591 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38592 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38593 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38594 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38595 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38596 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_38597 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38598 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38599 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38600 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38601 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38602 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38603 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38604 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38605 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38606 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38607 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38608 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38609 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38610 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38611 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38612 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38613 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38614 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38615 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38616 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38617 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38618 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38619 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38620 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38621 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38622 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38623 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38624 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38625 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38626 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38627 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38628 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38629 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38630 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38631 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38632 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38633 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_38634 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38635 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38636 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38637 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38638 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38639 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38640 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38641 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38642 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38643 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38644 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_38645 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38646 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38647 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38648 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38649 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38650 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38651 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38652 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38653 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38654 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38655 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38656 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38657 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38658 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38659 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38660 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38661 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38662 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38663 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38664 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38665 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38666 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38667 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38668 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38669 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38670 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38671 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38672 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38673 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38674 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38675 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38676 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38677 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38678 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38679 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38680 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38681 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38682 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38683 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38684 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38685 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38686 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38687 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38688 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38689 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38690 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38691 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38692 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38693 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38694 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38695 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38696 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38697 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38698 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38699 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38700 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38701 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38702 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38703 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38704 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38705 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38706 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38707 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38708 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38709 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38710 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38711 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38712 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38713 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38714 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38715 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38716 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38717 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38718 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38719 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38720 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38721 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38722 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38723 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38724 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38725 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38726 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38727 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38728 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38729 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38730 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38731 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38732 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38733 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38734 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38735 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38736 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38737 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38738 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38739 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38740 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38741 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38742 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38743 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38744 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38745 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38746 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38747 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38748 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38749 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38750 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38751 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38752 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38753 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38754 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38755 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38756 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38757 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38758 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38759 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38760 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38761 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38762 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38763 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38764 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38765 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38766 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38767 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38768 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38769 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38770 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38771 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38772 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38773 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38774 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38775 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38776 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38777 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38778 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38779 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38780 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38781 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38782 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38783 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38784 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38785 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38786 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38787 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38788 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38789 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38790 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38791 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38792 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38793 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38794 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38795 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38796 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38797 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38798 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38799 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38800 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38801 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38802 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38803 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38804 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38805 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38806 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38807 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38808 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38809 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38810 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_38811 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38812 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38813 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38814 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38815 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38816 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38817 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38818 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38819 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38820 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38821 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38822 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38823 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38824 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38825 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38826 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38827 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38828 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38829 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38830 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38831 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38832 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38833 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38834 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38835 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38836 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38837 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38838 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38839 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38840 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38841 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38842 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38843 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38844 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38845 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38846 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38847 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38848 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38849 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38850 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38851 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38852 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38853 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38854 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38855 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38856 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38857 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38858 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38859 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38860 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38861 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38862 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38863 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38864 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38865 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38866 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38867 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38868 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38869 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38870 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38871 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38872 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38873 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38874 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38875 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38876 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38877 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38878 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_38879 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38880 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38881 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38882 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38883 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38884 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38885 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38886 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38887 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38888 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38889 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38890 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38891 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38892 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38893 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38894 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38895 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38896 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38897 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38898 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38899 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38900 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38901 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38902 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38903 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38904 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38905 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38906 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38907 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38908 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38909 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38910 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38911 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38912 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38913 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38914 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38915 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38916 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38917 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38918 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38919 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38920 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38921 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38922 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38923 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38924 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38925 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38926 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38927 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38928 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38929 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38930 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38931 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38932 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38933 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38934 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38935 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38936 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38937 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38938 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38939 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38940 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38941 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38942 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38943 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38944 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38945 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38946 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38947 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38948 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38949 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38950 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38951 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38952 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38953 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38954 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38955 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38956 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38957 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38958 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38959 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38960 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38961 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38962 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38963 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38964 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38965 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38966 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38967 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38968 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38969 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38970 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38971 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38972 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38973 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38974 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38975 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38976 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38977 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38978 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38979 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_38980 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38981 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38982 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38983 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38984 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38985 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38986 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38987 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38988 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38989 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38990 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38991 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38992 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38993 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38994 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38995 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38996 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38997 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_38998 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_38999 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39000 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39001 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39002 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39003 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39004 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39005 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39006 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39007 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39008 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39009 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39010 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39011 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39012 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39013 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39014 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39015 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39016 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39017 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39018 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39019 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39020 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39021 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39022 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39023 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39024 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39025 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39026 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39027 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39028 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39029 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39030 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39031 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39032 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39033 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39034 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39035 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39036 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39037 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39038 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39039 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39040 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39041 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39042 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39043 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39044 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39045 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39046 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39047 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39048 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39049 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39050 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39051 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39052 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39053 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_39054 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39055 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39056 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39057 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39058 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39059 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39060 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39061 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39062 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39063 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39064 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39065 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39066 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39067 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39068 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39069 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39070 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39071 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_39072 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39073 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39074 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39075 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39076 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39077 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39078 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39079 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39080 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39081 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39082 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39083 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39084 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39085 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39086 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39087 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39088 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39089 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39090 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39091 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39092 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39093 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39094 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39095 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_39096 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39097 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_39098 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39099 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39100 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39101 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39102 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39103 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39104 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39105 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39106 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39107 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39108 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39109 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39110 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39111 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39112 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39113 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39114 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39115 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39116 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39117 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39118 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39119 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39120 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39121 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39122 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39123 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39124 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39125 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39126 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39127 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39128 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39129 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39130 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_39131 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39132 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39133 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39134 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39135 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39136 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39137 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39138 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39139 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39140 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39141 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39142 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39143 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39144 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39145 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39146 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39147 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39148 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39149 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39150 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39151 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39152 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39153 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39154 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39155 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39156 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39157 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39158 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39159 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39160 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39161 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39162 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39163 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39164 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39165 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39166 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39167 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_39168 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39169 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39170 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39171 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39172 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39173 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39174 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39175 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39176 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39177 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39178 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39179 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39180 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39181 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39182 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39183 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_39184 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39185 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39186 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39187 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39188 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39189 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39190 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39191 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39192 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39193 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39194 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39195 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39196 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39197 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39198 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39199 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39200 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39201 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39202 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39203 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39204 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39205 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39206 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39207 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39208 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39209 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39210 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39211 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39212 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39213 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39214 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39215 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39216 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39217 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39218 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39219 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39220 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39221 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39222 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39223 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39224 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39225 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39226 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39227 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39228 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39229 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39230 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39231 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39232 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39233 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39234 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39235 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39236 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39237 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39238 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39239 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39240 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39241 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39242 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39243 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39244 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39245 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39246 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39247 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_39248 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39249 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39250 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39251 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39252 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39253 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39254 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39255 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39256 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39257 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39258 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39259 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39260 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39261 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39262 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39263 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39264 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39265 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39266 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39267 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39268 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39269 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39270 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_39271 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39272 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39273 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_39274 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39275 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39276 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39277 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39278 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39279 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39280 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39281 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39282 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39283 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_39284 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39285 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39286 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39287 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39288 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39289 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39290 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39291 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39292 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39293 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39294 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39295 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39296 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39297 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39298 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39299 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39300 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39301 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39302 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39303 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39304 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39305 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39306 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39307 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39308 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39309 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39310 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39311 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39312 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39313 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39314 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39315 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39316 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39317 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39318 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39319 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39320 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39321 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39322 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39323 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | |
| ID_39324 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39325 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39326 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39327 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39328 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39329 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39330 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39331 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39332 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39333 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39334 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39335 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39336 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39337 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39338 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39339 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39340 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39341 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39342 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39343 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39344 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39345 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39346 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39347 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39348 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39349 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39350 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39351 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39352 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39353 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39354 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39355 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39356 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39357 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39358 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39359 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39360 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39361 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39362 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39363 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39364 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39365 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39366 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39367 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39368 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39369 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39370 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39371 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39372 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39373 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39374 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39375 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39376 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39377 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39378 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39379 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39380 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39381 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39382 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39383 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39384 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39385 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39386 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39387 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39388 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39389 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39390 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39391 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39392 | NAME ON FILE | C/O POTTER HANDY, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39393 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39394 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39395 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39396 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39397 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39398 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39399 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39400 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39401 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39402 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39403 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39404 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39405 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39406 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39407 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39408 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39409 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39410 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39411 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39412 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39413 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_39414 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39415 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39416 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39417 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39418 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39419 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39420 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39421 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39422 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39423 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39424 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39425 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39426 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39427 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39428 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39429 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39430 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39431 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39432 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39433 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39434 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39435 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39436 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39437 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39438 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39439 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39440 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39441 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39442 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39443 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39444 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39445 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39446 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39447 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39448 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39449 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39450 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39451 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39452 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39453 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39454 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39455 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39456 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39457 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39458 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39459 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39460 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39461 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39462 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39463 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39464 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39465 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39466 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39467 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39468 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39469 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39470 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39471 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39472 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39473 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39474 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39475 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39476 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39477 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39478 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39479 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39480 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39481 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39482 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39483 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39484 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39485 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39486 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39487 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39488 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39489 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39490 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39491 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39492 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39493 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39494 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39495 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39496 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39497 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39498 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39499 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39500 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39501 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39502 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39503 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39504 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39505 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39506 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39507 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39508 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39509 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39510 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39511 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39512 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39513 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39514 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39515 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39516 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39517 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39518 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39519 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39520 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39521 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39522 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39523 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39524 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39525 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39526 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39527 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39528 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39529 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39530 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39531 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39532 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39533 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39534 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39535 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39536 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39537 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39538 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39539 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39540 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39541 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39542 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39543 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39544 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39545 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39546 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39547 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39548 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39549 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39550 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39551 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39552 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39553 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39554 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39555 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39556 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39557 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39558 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39559 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39560 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39561 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39562 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39563 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39564 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39565 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39566 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39567 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39568 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39569 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39570 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39571 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39572 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39573 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39574 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39575 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39576 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39577 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39578 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39579 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39580 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39581 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39582 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39583 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39584 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39585 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39586 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39587 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39588 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39589 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39590 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39591 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39592 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39593 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39594 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39595 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39596 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39597 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39598 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39599 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39600 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39601 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39602 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39603 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39604 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39605 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39606 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39607 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39608 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39609 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39610 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39611 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39612 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39613 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39614 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39615 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_39616 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39617 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39618 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39619 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39620 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39621 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39622 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39623 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39624 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39625 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39626 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39627 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39628 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39629 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39630 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39631 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39632 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39633 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39634 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39635 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39636 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39637 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39638 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39639 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39640 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39641 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39642 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39643 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39644 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39645 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39646 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39647 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39648 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39649 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39650 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39651 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39652 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39653 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39654 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39655 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39656 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39657 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39658 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39659 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39660 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39661 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39662 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39663 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39664 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39665 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39666 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39667 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39668 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39669 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39670 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39671 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39672 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39673 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39674 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39675 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39676 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39677 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39678 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39679 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39680 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39681 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39682 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39683 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39684 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39685 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39686 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39687 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39688 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39689 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39690 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39691 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39692 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39693 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39694 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39695 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39696 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39697 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39698 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39699 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39700 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39701 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39702 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39703 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39704 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39705 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39706 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39707 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39708 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39709 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39710 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39711 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39712 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39713 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39714 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39715 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39716 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39717 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39718 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39719 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39720 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39721 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39722 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39723 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39724 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39725 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39726 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39727 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39728 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39729 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39730 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39731 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39732 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39733 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39734 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39735 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39736 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39737 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39738 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39739 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39740 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39741 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39742 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39743 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39744 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39745 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39746 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39747 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39748 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39749 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39750 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39751 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39752 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39753 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39754 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39755 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39756 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39757 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39758 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39759 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39760 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39761 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39762 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39763 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39764 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39765 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39766 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_39767 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39768 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39769 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39770 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39771 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39772 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39773 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39774 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39775 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39776 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39777 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39778 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39779 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39780 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39781 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39782 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39783 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39784 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39785 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39786 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39787 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39788 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39789 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39790 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39791 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39792 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39793 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39794 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39795 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39796 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39797 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39798 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39799 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39800 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39801 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39802 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39803 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39804 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39805 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39806 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39807 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39808 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39809 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39810 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39811 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39812 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39813 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39814 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39815 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39816 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39817 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39818 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39819 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39820 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39821 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39822 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39823 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39824 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39825 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39826 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39827 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39828 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39829 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39830 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39831 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39832 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39833 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39834 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39835 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39836 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39837 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39838 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39839 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39840 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39841 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_39842 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39843 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39844 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39845 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39846 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39847 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39848 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39849 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39850 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39851 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39852 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39853 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39854 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39855 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39856 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39857 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39858 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39859 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39860 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39861 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39862 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39863 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39864 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39865 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39866 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39867 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_39868 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39869 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39870 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39871 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39872 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39873 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39874 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39875 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39876 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39877 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39878 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_39879 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39880 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39881 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39882 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39883 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39884 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39885 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39886 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39887 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39888 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39889 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39890 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39891 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39892 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39893 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39894 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39895 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39896 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39897 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39898 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39899 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39900 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39901 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39902 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39903 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39904 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39905 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39906 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39907 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39908 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39909 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39910 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39911 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39912 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39913 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39914 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39915 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39916 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39917 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39918 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39919 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39920 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39921 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39922 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39923 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39924 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39925 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39926 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39927 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39928 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39929 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_39930 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39931 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39932 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39933 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39934 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_39935 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39936 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39937 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39938 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39939 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39940 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39941 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39942 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39943 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39944 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39945 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39946 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39947 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39948 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39949 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39950 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39951 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39952 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39953 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39954 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39955 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39956 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39957 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39958 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39959 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39960 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39961 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39962 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39963 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39964 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39965 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39966 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39967 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39968 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39969 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39970 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39971 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39972 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39973 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39974 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39975 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39976 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39977 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39978 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39979 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39980 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_39981 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_39982 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39983 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39984 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39985 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39986 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39987 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39988 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39989 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39990 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39991 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39992 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39993 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39994 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39995 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39996 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39997 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39998 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_39999 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40000 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40001 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40002 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40003 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40004 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40005 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40006 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40007 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_40008 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40009 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40010 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40011 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40012 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40013 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40014 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40015 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40016 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40017 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40018 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40019 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_40020 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40021 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40022 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40023 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40024 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40025 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40026 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40027 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40028 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40029 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40030 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40031 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40032 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40033 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40034 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_40035 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40036 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40037 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40038 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40039 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40040 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40041 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40042 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40043 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40044 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40045 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40046 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40047 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40048 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40049 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40050 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40051 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40052 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40053 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40054 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40055 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_40056 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40057 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40058 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40059 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40060 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_40061 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_40062 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40063 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40064 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40065 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40066 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40067 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40068 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40069 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40070 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40071 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_40072 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40073 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40074 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40075 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40076 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40077 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40078 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40079 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40080 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40081 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40082 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40083 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40084 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40085 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40086 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_40087 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40088 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40089 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40090 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40091 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40092 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40093 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40094 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40095 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40096 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40097 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40098 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40099 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40100 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40101 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40102 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40103 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_40104 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40105 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40106 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40107 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40108 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40109 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40110 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40111 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40112 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40113 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_40114 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40115 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40116 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40117 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40118 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40119 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40120 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40121 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40122 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40123 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40124 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40125 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40126 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40127 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40128 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40129 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40130 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40131 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40132 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40133 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40134 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40135 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40136 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40137 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40138 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40139 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_40140 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40141 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40142 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40143 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40144 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40145 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40146 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40147 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40148 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40149 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40150 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40151 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40152 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40153 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40154 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40155 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40156 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40157 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40158 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40159 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40160 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40161 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40162 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40163 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40164 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40165 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_40166 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40167 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40168 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40169 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40170 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40171 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40172 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40173 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40174 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40175 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40176 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40177 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40178 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40179 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40180 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40181 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40182 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40183 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40184 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40185 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40186 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40187 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40188 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40189 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40190 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_40191 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40192 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_40193 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40194 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40195 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40196 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40197 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40198 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40199 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40200 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40201 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40202 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40203 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40204 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40205 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40206 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40207 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40208 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40209 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40210 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40211 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40212 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40213 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40214 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40215 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40216 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40217 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_40218 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40219 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40220 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40221 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40222 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40223 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40224 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40225 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40226 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40227 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40228 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40229 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40230 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40231 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40232 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40233 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40234 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40235 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40236 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40237 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40238 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40239 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40240 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40241 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40242 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40243 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_40244 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40245 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40246 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40247 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40248 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40249 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40250 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40251 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40252 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40253 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40254 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40255 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40256 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40257 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40258 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_40259 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40260 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40261 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40262 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40263 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40264 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40265 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40266 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40267 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40268 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40269 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40270 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_40271 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40272 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40273 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40274 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40275 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40276 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40277 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40278 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40279 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40280 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40281 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40282 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40283 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40284 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40285 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40286 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40287 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40288 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40289 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40290 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40291 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40292 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40293 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40294 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40295 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40296 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40297 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_40298 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40299 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40300 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40301 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40302 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40303 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40304 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40305 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40306 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40307 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40308 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40309 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40310 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40311 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40312 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40313 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40314 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40315 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40316 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40317 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40318 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40319 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40320 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40321 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40322 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40323 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_40324 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40325 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40326 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40327 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40328 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40329 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40330 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40331 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40332 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_40333 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40334 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40335 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40336 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40337 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40338 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40339 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40340 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40341 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40342 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40343 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40344 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40345 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40346 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40347 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40348 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40349 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_40350 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40351 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40352 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40353 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40354 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40355 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40356 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40357 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40358 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40359 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40360 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40361 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40362 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40363 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40364 | NAME ON FILE | EMAIL ON FILE | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40365 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40366 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40367 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40368 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40369 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40370 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40371 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40372 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40373 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40374 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40375 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40376 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_40377 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40378 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40379 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40380 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40381 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_40382 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40383 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40384 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40385 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40386 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40387 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40388 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40389 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40390 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40391 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40392 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40393 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40394 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40395 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40396 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40397 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40398 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40399 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40400 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40401 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40402 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_40403 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40404 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40405 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40406 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40407 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40408 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_40409 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40410 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40411 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40412 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40413 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40414 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40415 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40416 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40417 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40418 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40419 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40420 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40421 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40422 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40423 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40424 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40425 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40426 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40427 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40428 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_40429 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40430 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40431 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40432 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40433 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40434 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40435 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40436 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40437 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40438 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40439 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40440 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40441 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40442 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40443 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40444 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40445 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40446 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40447 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40448 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40449 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40450 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40451 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40452 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40453 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_40454 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40455 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40456 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40457 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40458 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40459 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40460 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40461 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40462 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40463 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40464 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40465 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40466 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40467 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40468 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40469 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40470 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40471 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40472 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40473 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40474 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40475 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40476 | NAME ON FILE | C/O KP LAW LIMITED, 81 CHANCERY LANE, LONDON WC2A 1DD, UNITED KINGDOM | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40477 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_40478 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40479 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40480 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40481 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40482 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40483 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40484 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40485 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40486 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40487 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40488 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40489 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40490 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40491 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40492 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40493 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40494 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40495 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40496 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40497 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40498 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40499 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40500 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40501 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_40502 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40503 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40504 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40505 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40506 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40507 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40508 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40509 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40510 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40511 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40512 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40513 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40514 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40515 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40516 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40517 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40518 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40519 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40520 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40521 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40522 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND / CYBER LITIGATION | UNDETERMINED |
| ID_40523 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40524 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40525 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40526 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_40527 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40528 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40529 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40530 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40531 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40532 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40533 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40534 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40535 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40536 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40537 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40538 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40539 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40540 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40541 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40542 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40543 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40544 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40545 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40546 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40547 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40548 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40549 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40550 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40551 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40552 | NAME ON FILE | C/O MASON LLP, 5335 WISCONSIN AVE. NW, SUITE 640, WASHINGTON, DC 20015, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

23andMe, Inc.
Eastern District of Missouri
Case No. 25-40977 (BCW)

Schedule F - Nonpriority Unsecured Arbitration, Pre-Arbitration and/or Cyber Litigation Claims

| Sequence ID | Creditor Name | Address | Contingent / Unliquidated / Disputed | Basis For Claim | Claim Amount |
|---|---|---|---|---|---|
| ID_40553 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40554 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40555 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40556 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40557 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40558 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40559 | NAME ON FILE | C/O POTTER HANDY, LLP, 100 PINE ST., STE. 1250, SAN FRANCISCO, CA 94111, UNITED STATES | CUD | CYBER LITIGATION | UNDETERMINED |
| ID_40560 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40561 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40562 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40563 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40564 | NAME ON FILE | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC, 3833 CENTRAL AVE., ST. PETERSBURG, FL 33713, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40565 | NAME ON FILE | C/O LEVI & KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR, NEW YORK, NY 10004, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |
| ID_40566 | NAME ON FILE | C/O LABATON KELLER SUCHAROW LLP, 140 BROADWAY, NEW YORK, NY 10005, UNITED STATES | CUD | ARBITRATION / PRE-ARBITRATION DEMAND | UNDETERMINED |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | 23andMe, Inc. |
| United States Bankruptcy Court for the: | Eastern District of Missouri |
| Case number (If known): | 25-40977 (BCW) |

☐ Check if this is an amended filing

# Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| **2.** | **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | CONTENT AGREEMENT DATED: 01/17/2020 | @INSTAGRAMFORBUSINESS 1601 WILLOW ROAD MENLO PARK, CA 94025 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO STATEMENT OF WORK NO. 7  OF THE MASTER SERVICES AGREEMENT DATED: 06/01/2021 | 1000 BUDDHAS, LLC 32 WILLOW AVE WALNUT CREEK, CA 94595 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO THE MASTER SERVICES AGREEMENT DATED: 06/01/2020 | 1000 BUDDHAS, LLC 32 WILLOW AVENUE WALNUT CREEK, CA 94595 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2 TO THE MASTER SERVICE AGREEMENT DATED: 06/01/2022 | 1000 BUDDHAS, LLC 201 E. OJAI AVE #1750 OJAI, CA 93023 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #7 DATED: 06/01/2020 UNDER THE MASTER SERVICE AGREEMENT DATED: 06/01/2022 | 1000 BUDDHAS, LLC 32 WILLOW AVE WALNUT CREEK, CA 94595 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | 23andMe, Inc.<br>Name | | Case number (if known): 25-40977 (BCW) | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6 | **State what the contract or lease is for and the nature of the debtor's interest** — EULA DATED: 08/01/2023 | 10X GENOMICS, INC.<br>6230 STONERIDGE MALL ROAD<br>PLEASANTON, CA 94588-3260 |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |
| 2.7 | **State what the contract or lease is for and the nature of the debtor's interest** — QUOTE DATED: 09/22/2020 | 10X GENOMICS, INC.<br>6230 STONERIDGE MALL ROAD<br>PLEASANTON, CA 94588-3260 |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |
| 2.8 | **State what the contract or lease is for and the nature of the debtor's interest** — SOFTWARE LICENSE AGREEMENT | 10X GENOMICS, INC.<br>6230 STONERIDGE MALL ROAD<br>PLEASANTON, CA 94588-3260 |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |
| 2.9 | **State what the contract or lease is for and the nature of the debtor's interest** — LICENSE AGREEMENT | 10X GENOMICS, INC.<br>6230 STONERIDGE MALL ROAD<br>PLEASANTON, CA 94588-3260 |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |
| 2.10 | **State what the contract or lease is for and the nature of the debtor's interest** — 1UPHEALTH INTEGRATION SERVICES AGREEMENT DATED: 04/13/2021 | 1UPHEALTH, INC.<br>330 WASHINGTON ST<br>BOSTON, MA 02109 |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |
| 2.11 | **State what the contract or lease is for and the nature of the debtor's interest** — OFFICE LEASE DATED: 04/17/2018 | 221 N MATH1LDA, LLC<br>C/O SPEAR STREET CAPITAL<br>ATTN: MR. RAJIV PATEL AND ASSET MANAGER - THE GROVE<br>ONE MARKET PLAZA SPEAR TOWER, SUITE 4125<br>SAN FRANCISCO, CA 94105 |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |
| 2.12 | **State what the contract or lease is for and the nature of the debtor's interest** — FIRST AMENDMENT TO OFFICE LEASE DATED: 01/24/2019 | 221 N MATHILDA, LLC<br>C/O SPEAR STREET CAPITAL<br>ATTN: MR. RAJIV PATEL AND ASSET MANAGER - THE GROVE<br>ONE MARKET PLAZA SPEAR TOWER, SUITE 4125<br>SAN FRANCISCO, CA 94105 |
| | **State the term remaining** — Undetermined | |
| | **List the contract number of any government contract** | |

Debtor   2Sandbox, Inc.                                                    Case number (if known): 25-40977 (BtDW)
         Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
| --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
| --- |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | SUBORDINATION, NONDISTURBANCE AND ATTORNMENT AGREEMENT DATED: 06/18/2018 | 221 N MATHILDA, LLC C/O SPEAR STREET CAPITAL ATTN: MR. RAJIV PATEL AND ASSET MANAGER - THE GROVE ONE MARKET PLAZA SPEAR TOWER, SUITE 4125 SAN FRANCISCO, CA 94105 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | ASSET TRANSFER AGREEMENT DATED: 11/21/2024 | 92BIOTECH 1190 ZEPHYR AVE STE A HAYWARD, CA 94544 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.15 | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER #1 DATED: 04/14/2021 | AAT BIOQUEST, INC. 520 MERCURY DRIVE SUNNYVALE, CA 94085 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.16 | State what the contract or lease is for and the nature of the debtor's interest | DATA LICENSE AGREEMENT DATED: 12/19/2024 | ABBVIE INC. 1 N WAUKEGAN RD NORTH CHICAGO, IL 60064 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.17 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #3 DATED: 04/18/2022 | ABM INDUSTRY GROUPS, LLC 14141 SOUTHWEST FREEWAY, SUITE 477 SUGAR LAND, TX 77478 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 1 TO THE MASTER SERVICES AGREEMENT DATED: 11/09/2020 | ABM INDUSTRY GROUPS, LLC 14141 SOUTHWEST FREEWAY, SUITE 477 SUGAR LAND, TX 77478 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.19 | State what the contract or lease is for and the nature of the debtor's interest | EXHIBIT A STATEMENT OF WORK #4 DATED: 08/22/2022 | ABM INDUSTRY GROUPS, LLC 14141 SOUTHWEST FREEWAY, SUITE 477 SUGAR LAND, TX 77478 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  23andMe, Inc.                                                        Case number (if known): 25-40977 (BCW)
_____
        Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |

| 2.20 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #5 DATED: 08/27/2019 | ABSOLUTDATA TECHNOLOGIES, INC. 1320 HARBOR BAY PARKWAY SUITE 170 ALAMEDA, CA 94502 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.21 | State what the contract or lease is for and the nature of the debtor's interest | TERMS & CONDITIONS | ABSORPTION PHARMACEUTICALS, LLC 4690 W. POST ROAD #B5 LAS VEGAS, NV 89118 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.22 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/01/2024 | ACCELERATE MEDIA, INC. 23679 CALABASAS ROAD SUITE 154 CALABASAS, CA 91302 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.23 | State what the contract or lease is for and the nature of the debtor's interest | MAINTENANCE SERVICE AGREEMENT DATED: 10/07/2019 | ACCO ENGINEERED SYSTEMS 300 BROADWAY STREET SUITE 20 SAN FRANCISCO, CA 94133-4529 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.24 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LABORATORY SERVICES AGREEMENT DATED: 05/02/2023 | ACEPIX BIOSCIENCES, INC 31351 MEDALLION DR HAYWARD, CA 94544 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.25 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT DATED: 07/18/2022 | ACTALENT SCIENTIFIC, LLC 7301 PARKWAY DRIVE HANOVER, MD 21076 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.26 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO THE SERVICE AGREEMENT DATED: 07/06/2022 | ACTALENT, INC. 7301 PARKWAY DRIVE HANOVER, MD 21076 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

■   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |

| 2.27 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDALONE SCHEDULE, TERMS AND CONDITIONS + PRIVACY SECURITY SCHEDULE DATED: 11/13/2024 | ACXIOM LLC<br>301 EAST DAVE WARD DRIVE<br>CONWAY, AR 72032-7114 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.28 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED: 09/30/2024 | AD RESULTS MEDIA, LLC<br>3120 SOUTHWEST FWY.<br>SUITE 101<br>PMB 85753<br>HOUSTON, TX 77098 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.29 | **State what the contract or lease is for and the nature of the debtor's interest** | AGENCY SERVICES AGREEMENT DATED: 08/16/2024 | AD RESULTS MEDIA, LLC<br>3120 SOUTHWEST FWY.<br>SUITE 101<br>PMB 85753<br>HOUSTON, TX 77098 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.30 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM NO. 1 TO STATEMENT OF WORK #1 OF THE AGENCY SERVICES AGREEMENT DATED: 01/01/2019 | AD RESULTS MEDIA, LLC<br>3120 SOUTHWEST FWY.<br>SUITE 101<br>PMB 85753<br>HOUSTON, TX 77098 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.31 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED: 05/07/2024 | ADA SUPPORT INC.<br>96 SPADINA AVE<br>UNIT 801<br>TORONTO, ON M5V 2J6<br>CANADA |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.32 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED: 05/17/2020 | ADA SUPPORT INC.<br>96 SPADINA AVE<br>UNIT 801<br>TORONTO, ON M5V 2J6<br>CANADA |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.33 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/01/2020 | ADMINISTRATIVE SOLUTIONS, INC.<br>ADMINISTRATIVE SOLUTIONS INC. ASI<br>P. O. BOX 58091<br>FRESNO, CA 93755 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | 2Sanluis, Inc. | | Case number (if known): 25-40977 (BCW) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.34** | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED: 02/03/2021 | ADP, INC.<br>ONE ADP<br>BOULEVARD<br>ROSELAND, NJ 07068 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.35** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 11/19/2020 | ADP, INC.<br>ONE ADP<br>BOULEVARD<br>ROSELAND, NJ 07068 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.36** | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED: 05/19/2021 | ADP, INC.<br>ONE ADP<br>BOULEVARD<br>ROSELAND, NJ 07068 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.37** | State what the contract or lease is for and the nature of the debtor's interest | QUOTE DATED: 03/08/2021 | ADP, INC.<br>ONE ADP<br>BOULEVARD<br>ROSELAND, NJ 07068 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.38** | State what the contract or lease is for and the nature of the debtor's interest | AMENDED GLOBAL MASTER SERVICES AGREEMENT DATED: 08/03/2024 | ADP, INC.<br>ONE ADP<br>BOULEVARD<br>ROSELAND, NJ 07068 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.39** | State what the contract or lease is for and the nature of the debtor's interest | SOFTWARE API SERVICES AGREEMENT DATED: 05/20/2021 | ADP, INC.<br>ONE ADP<br>BOULEVARD<br>ROSELAND, NJ 07068 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.40** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/08/2025 | ADRIENNE COURT HOSPITALITY, LLC<br>1000 OAK STREET<br>OAKLAND, CA 94607 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases | |
|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.41** | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT | ADVANCED CELL DIAGNOSTICS, INC.<br>7707 GATEWAY BLVD. #200<br>NEWARK, CA 94560 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.42** | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT DATED 04/27/2020 | ADVANCED CHEMICAL TRANSPORT, INC.<br>967 MABURY ROAD<br>SAN JOSE, CA 95133 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.43** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/22/2025 | ADVANCED CHEMICAL TRANSPORT, INC.<br>967 MABURY ROAD<br>SAN JOSE, CA 95133 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.44** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT DATED: 07/18/2022 | AEROTEK<br>7301 PARKWAY DRIVE SOUTH<br>HANOVER, MD 21076 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.45** | State what the contract or lease is for and the nature of the debtor's interest | COLLABORATION AGREEMENT DATED: 03/19/2024 | AFROPINK, INC<br>418 BROADWAY<br>#5207<br>ALBANY, NY 12207 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.46** | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #2 DATED: 07/31/2024 | AFROPINK, INC<br>418 BROADWAY<br>#5207<br>ALBANY, NY 12207 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.47** | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #3 DATED: 10/22/2024 | AFROPINK, INC<br>418 BROADWAY<br>#5207<br>ALBANY, NY 12207 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    2Sandbox, Inc.
Name

Case number (if known): 25-40977 (BCW)

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases | |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.48 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER NUMBER 1 DATED: 08/31/2023 | AGANITHA AI INC. 7771ST ST #519 GILROY, CA 95020 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.49 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/08/2023 | AGANITHA AI INC. 777 FIRST ST # 519 GILROY, CA 95020 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.50 | **State what the contract or lease is for and the nature of the debtor's interest** | 1PASSWORD SERVICE AGREEMENT DATED: 06/28/2022 | AGILEBITS, INC 164 MARGARET LAKE TRAIL ST. THOMAS, ON CANADA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.51 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED: 07/02/2024 | AGILEBITS, INC 164 MARGARET LAKE TRAIL ST. THOMAS, ON CANADA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.52 | **State what the contract or lease is for and the nature of the debtor's interest** | REMARKETING INSTRUMENT TRADE-IN CREDIT OFFER DATED: 02/19/2020 | AGILENT TECHNOLOGIES 5301 STEVENS CREEK RD SANTA CLARA, CA 95051 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.53 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMINATION LETTER - AGIOS PHARMACEUTICALS, INC. DATED: 12/12/2024 | AGIOS PHARMACEUTICALS, INC. 88 SIDNEY STREET CAMBRIDGE, MA 02139 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.54 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK NO.2  PKD INITIATIVE DATED: 12/21/2022 | AGIOS PHARMACEUTICALS, INC. 88 SIDNEY STREET CAMBRIDGE, MA 02139 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor  2Sandata, Inc.                                                    Case number (if known):  25-40977 (BDW)
        Name

| | |
|---|---|
| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.55** **State what the contract or lease is for and the nature of the debtor's interest** QUOTE/ORDER FORM DATED: 05/16/2024 PER GOVERNING SERVICE AGREEMENT<br><br>**State the term remaining** Undetermined<br><br>**List the contract number of any government contract** | ALCHEMER LLC<br>168 CENTENNIAL PKWY<br>SUITE 250<br>LOUISVILLE, CO 80027 |
| **2.56** **State what the contract or lease is for and the nature of the debtor's interest** QUOTE<br><br>**State the term remaining** Undetermined<br><br>**List the contract number of any government contract** | ALCHEMER LLC<br>168 CENTENNIAL PKWY<br>SUITE 250<br>LOUISVILLE, CO 80027 |
| **2.57** **State what the contract or lease is for and the nature of the debtor's interest** TERMINATION LETTER DATED: 03/31/2023<br><br>**State the term remaining** Undetermined<br><br>**List the contract number of any government contract** | ALERT LOGIC<br>1776 YORKTOWN<br>7TH FLOOR<br>HOUSTON, TX 77056 |
| **2.58** **State what the contract or lease is for and the nature of the debtor's interest** AMENDMENT NO. 2 TO STATEMENT OF WORK #2 DATED: 06/03/2021<br><br>**State the term remaining** Undetermined<br><br>**List the contract number of any government contract** | ALIRA HEALTH BOSTON, LLC<br>1 GRANT STREET<br>STE. 400<br>BOSTON, MA 01702 |
| **2.59** **State what the contract or lease is for and the nature of the debtor's interest** MASTER SERVICES AGREEMENT DATED: 03/11/2021<br><br>**State the term remaining** Undetermined<br><br>**List the contract number of any government contract** | ALIRA HEALTH BOSTON, LLC<br>1 GRANT STREET<br>STE. 400<br>BOSTON, MA 01702 |
| **2.60** **State what the contract or lease is for and the nature of the debtor's interest** CONSENT AND RELEASE AGREEMENT DATED: 06/27/2024<br><br>**State the term remaining** Undetermined<br><br>**List the contract number of any government contract** | ALK POSITIVE, INC.<br>6595 ROSWELL ROAD<br>SUITE G2310<br>ATLANTA, GA 30328 |
| **2.61** **State what the contract or lease is for and the nature of the debtor's interest** STATEMENT OF WORK NO. 3 DATED: 11/21/2024<br><br>**State the term remaining** Undetermined<br><br>**List the contract number of any government contract** | ALKU TECHNOLOGIES, LLC<br>200 BRICKSTONE SQUARE<br>SUITE 503<br>ANDOVER, MA 01810 |

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.62** | State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 10/05/2022 | ALKU TECHNOLOGIES, LLC<br>200 BRICKSTONE SQUARE<br>SUITE 503<br>ANDOVER, MA 01810 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.63** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO THE PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 09/23/2023 | ALKU TECHNOLOGIES, LLC<br>200 BRICKSTONE SQUARE<br>SUITE 503<br>ANDOVER, MA 01810 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.64** | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT DATED: 01/14/2025 | ALLIUM US HOLDING LLC<br>251 LITTLE FALLS DRIVE<br>WILMINGTON, DE 19808 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.65** | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT DATED: 01/14/2025 | ALLIUM US HOLDING LLC<br>LEGAL DEPARTMENT<br>7979 E. TUFTS AVE.<br>SUITE 300<br>DENVER, CO 80237 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.66** | State what the contract or lease is for and the nature of the debtor's interest | DEARDOC PODCAST GUEST RELEASE FORM DATED: 11/05/2019 | ALLMEDIAKIND LLC<br>52 MODENA<br>IRVINE, CA 92618 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.67** | State what the contract or lease is for and the nature of the debtor's interest | DEARDOC PODCAST GUEST RELEASE FORM DATED: 11/05/2019 | ALLMEDIAKIND LLC<br>52 MODENA<br>IRVINE, CA 92618 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.68** | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT | ALLOMA BIO, INC.<br>1320 NAGEL RD.<br>SUITE 54386<br>CINCINNATI, OH 45244 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Sonrava, Inc.                                           Case number (if known): 25-40977 (BOW)
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.69 | **State what the contract or lease is for and the nature of the debtor's interest** | MATERIAL TRANSFER AGREEMENT DATED: 12/04/2021 | ALMIRALL, S.A. RONDA GENERAL MITRE 151 08022 BARCELONA, 08022 SPAIN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.70 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 TO LETTER AGREEMENT DATED: 12/04/2021 | ALMIRALL, S.A. RONDA GENERAL MITRE 151 08022 BARCELONA, 08022 SPAIN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.71 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT DATED: 04/02/2021 | ALMIRALL, S.A. RONDA GENERAL MITRE 151 08022 BARCELONA, 08022 SPAIN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.72 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 DATED: 06/09/2021 | ALMIRALL, S.A. RONDA GENERAL MITRE 151 08022 BARCELONA, 08022 SPAIN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.73 | **State what the contract or lease is for and the nature of the debtor's interest** | REF. MATERIAL TRANSFER AGREEMENT – NOTICE OF TERMINATION DATED: 12/17/2021 | ALMIRALL, S.A. RONDA GENERAL MITRE 151 08022 BARCELONA, SPAIN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.74 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. DATED: 09/23/2021 | ALMIRALL, S.A. RONDA GENERAL MITRE 151 08022 BARCELONA, 08022 SPAIN |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.75 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER #1 TO STATEMENT OF WORK DATED: 10/02/2019 | ALNYLAM PHARMACEUTICALS, INC. 675 WEST KENDALL STREET HENRI A TERMEER SQUARE CAMBRIDGE, MA 02142 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    23andMe, Inc.
Name
Case number (if known):    25-40977 (BCW)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.76 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION OF SERVICES AGREEMENT DATED: 07/27/2022 | ALNYLAM PHARMACEUTICALS, INC. 675 WEST KENDALL STREET HENRI A TERMEER SQUARE CAMBRIDGE, MA 02142 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.77 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT DATED: 03/14/2016 | ALOM TECHNOLOGIES CORPORATION 48105 WARM SPRINGS BLVD. FERMONT, CA 94539-7498 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.78 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 DATED 2/28/2024 | ALOM TECHNOLOGIES CORPORATION 48105 WARM SPRING BLVD. FREMONT, CA 94539-7498 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.79 | State what the contract or lease is for and the nature of the debtor's interest | QUOTE 17563 DATED: 01/01/2014 | ALOM TECHNOLOGIES CORPORATION 48105 WARM SPRINGS BLVD. FREMONT, CA 94539 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.80 | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING AGREEMENT DATED 8/27/2018 | ALOM TECHNOLOGIES CORPORATION 48105 WARM SPRING BLVD. FREMONT, CA 94539-7498 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.81 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 08/12/2010 | ALOM TECHNOLOGIES CORPORATION 48105 WARM SPRINGS BLVD. FREMONT, CA 94539 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.82 | State what the contract or lease is for and the nature of the debtor's interest | QUALITY AGREEMENT DATED:2/8/2024 | ALOM TECHNOLOGIES CORPORATION 48105 WARM SPRING BLVD. FREMONT, CA 94539-7498 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  2Sanmina, Inc.                                    Case number (if known):  25-40977 (BDK)
        Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.83** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 05/01/2013 | ALOM TECHNOLOGIES CORPORATION 48105 WARM SPRINGS BLVD. FREMONT, CA 94539 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.84** | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT DATED: 10/21/2014 | ALOM TECHNOLOGIES CORPORATION 48105 WARM SPRINGS BLVD. FREMONT, CA 94539-7498 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.85** | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT DATED:2/8/2023 | ALOM TECHNOLOGIES CORPORATION 48105 WARM SPRING BLVD. FREMONT, CA 94539-7498 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.86** | State what the contract or lease is for and the nature of the debtor's interest | PRICE QUOTE | ALOM TECHNOLOGIES CORPORATION 48105 WARM SPRINGS BLVD. FREMONT, CA 94539-7498 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.87** | State what the contract or lease is for and the nature of the debtor's interest | QUOTE DATED 12/28/2017 | ALOM TECHNOLOGIES CORPORATION 48105 WARM SPRING BLVD. FREMONT, CA 94539-7498 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.88** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO THE LICENSE AGREEMENT DATED: 02/28/2024 | ALOM TECHNOLOGIES CORPORATION 48105 WARM SPRINGS BLVD. FREMONT, CA 94539-7498 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.89** | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | ALOM TECHNOLOGIES CORPORATION 48105 WARM SPRINGS BLVD. FREMONT, CA 94539-7498 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  2Sandoz, Inc.
Name

Case 25-40977    Doc 9    Filed 04/28/25    Entered 04/28/25 19:02:59    Main Document
Case Number (if known):  25-40977 (BCW)
Pg 1714 of 1950

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.90** State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING ADDENDUM DATED: 04/03/2023 | ALPHA.IO INC. 360 N PACIFIC COAST HWY STE 2000 EL SEGUNDO, CA 90245 |

| | | |
|---|---|---|
| **2.90** | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING ADDENDUM DATED: 04/03/2023 |
| | | ALPHA.IO INC. 360 N PACIFIC COAST HWY STE 2000 EL SEGUNDO, CA 90245 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| **2.91** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/05/2022 |
| | | ALPHALYSE A/S ROEDEGAARDSVEJ 209C DK-5230 ODENSE M, DENMARK |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| **2.92** | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 07/31/2024 |
| | | ALPHASENSE, INC. 24 UNION SQUARE EAST 6TH FLOOR NEW YORK, NY 10003 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| **2.93** | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 01/01/2025 |
| | | ALPHASENSE, INC. 24 UNION SQUARE EAST 6TH FLOOR NEW YORK, NY 10003 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| **2.94** | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER DATED: 6/11/2009 |
| | | ALSTON & BIRD LLP ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA, GA 30309-3424 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| **2.95** | State what the contract or lease is for and the nature of the debtor's interest | SOFTWARE LICENSE AGREEMENT AND MAINTENANCE AGREEMENT DATED: 05/22/2024 |
| | | ALTAIR ENGINEERING INC. 1820 E. BIG BEAVER ROAD TROY, MI 48083-2031 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| **2.96** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO CONSULTING AGREEMENT DATED: 07/12/2020 |
| | | AMADOR BIOSCIENCE, INC. 4695 CHABOT DRIVE SUITE 200-265 PLEASANTON, CA 94588 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases | |
|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.97 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER LABORATORY SERVICES AGREEMENT DATED: 07/12/2023 | AMADOR BIOSCIENCE, INC. 20400 CENTURY BLVD. SUITE 110 GERMANTOWN, MD 20874 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.98 | **State what the contract or lease is for and the nature of the debtor's interest** | CA INSERTION ORDER DATED: 10/19/2022 | AMAZON ADVERTISING CANADA, INC. 410 TERRY AVENUE NORTH SEATTLE, WA 98109-5210 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.99 | **State what the contract or lease is for and the nature of the debtor's interest** | CA INSERTION ORDER DATED: 10/14/2020 | AMAZON ADVERTISING CANADA, INC. 410 TERRY AVENUE NORTH SEATTLE, WA 98109-5210 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.100 | **State what the contract or lease is for and the nature of the debtor's interest** | VENDOR TERMS AND CONDITIONS | AMAZON EU SAR RUE PLAETIS L-2338 LUXEMBOURG, LUXEMBOURG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.101 | **State what the contract or lease is for and the nature of the debtor's interest** | INSERTION ORDER DATED: 05/20/2022 | AMAZON ONLINE UK LIMITED 1 PRINCIPAL PLACE WORSHIP STREET LONDON, EC2A 2FA UNITED KINGDOM |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.102 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF AUTHORIZATION DATED: 03/20/2023 | AMAZON SERVICES EUROPE S.À.R.L. RUE PLAETIS L-2338 LUXEMBOURG, LUXEMBOURG |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.103 | **State what the contract or lease is for and the nature of the debtor's interest** | BRAND REFERRAL AGREEMENT | AMAZON, INC. 410 TERRY AVENUE NORTH SEATTLE, WA 98109-5210 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor  2Sanddox, Inc.
Name

Case 25-40977    Doc 9    Filed 04/28/25    Entered 04/28/25 19:02:59    Main Document
Case Number (if known): 25-40977 (BCW)
Pg 1716 of 1950

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.104 | **State what the contract or lease is for and the nature of the debtor's interest** | TRANSPARENCY PROGRAM AGREEMENT DATED: 07/31/2024 | AMAZON.COM  SERVICES LLC 410 TERRY AVENUE NORTH SEATTLE, WA 98109-5210 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.105 | **State what the contract or lease is for and the nature of the debtor's interest** | US INSERTION ORDER DATED: 09/21/2023 | AMAZON.COM, INC. 410 TERRY AVENUE NORTH SEATTLE, WA 98109-5210 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.106 | **State what the contract or lease is for and the nature of the debtor's interest** | SAS CORE TERMS UPDATED DATED: 06/01/2023 | AMAZON.COM, INC. 410 TERRY AVENUE NORTH SEATTLE, WA 98109-5210 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.107 | **State what the contract or lease is for and the nature of the debtor's interest** | US INSERTION ORDER DATED: 05/23/2022 | AMAZON.COM, INC. 410 TERRY AVENUE NORTH SEATTLE, WA 98109-5210 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.108 | **State what the contract or lease is for and the nature of the debtor's interest** | ADVERTISER AUDIENCES AGREEMENT DATED: 12/28/2022 | AMAZON.COM, INC. 410 TERRY AVENUE NORTH SEATTLE, WA 98109-5210 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.109 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE TERMS DATED: 05/07/2024 | AMAZON.COM, INC. 410 TERRY AVENUE NORTH SEATTLE, WA 98109-5210 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.110 | **State what the contract or lease is for and the nature of the debtor's interest** | ADVERTISING AGREEMENT DATED: 07/14/2021 | AMAZON.COM, INC. 410 TERRY AVENUE NORTH SEATTLE, WA 98109-5210 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    23andMe, Inc.                                                                    Case number (if known): 25-40977 (BCW)
         Name

| | |
|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.111 | **State what the contract or lease is for and the nature of the debtor's interest** | US INSERTION ORDER DATED: 12/01/2021 | AMAZON.COM, INC. 410 TERRY AVENUE NORTH SEATTLE, WA 98109-5210 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.112 | **State what the contract or lease is for and the nature of the debtor's interest** | US INSERTION ORDER DATED: 05/27/2022 | AMAZON.COM, INC. 410 TERRY AVENUE NORTH SEATTLE, WA 98109-5210 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.113 | **State what the contract or lease is for and the nature of the debtor's interest** | US INSERTION ORDER DATED: 09/25/2023 | AMAZON.COM, INC. 410 TERRY AVENUE NORTH SEATTLE, WA 98109-5210 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.114 | **State what the contract or lease is for and the nature of the debtor's interest** | SPONSORSHIP AGREEMENT DATED: 01/01/2025 | AMERICAN MEDICAL ASSOCIATION FOUNDATION 330 N WABASH AVE. SUITE 39300 CHICAGO, IL 60611 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.115 | **State what the contract or lease is for and the nature of the debtor's interest** | MATERIAL TRANSFER AGREEMENT DATED: 04/13/2022 | AMERICAN TYPE CULTURE COLLECTION 10801 UNIVERSITY BOULEVARD MANASSAS, VA 20110 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.116 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM DATED: 11/04/2021 | AMERICAN TYPE CULTURE COLLECTION 10801 UNIVERSITY BOULEVARD MANASSAS, VA 20110 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.117 | **State what the contract or lease is for and the nature of the debtor's interest** | MATERIAL TRANSFER AGREEMENT DATED: 01/21/2022 | AMERICAN TYPE CULTURE COLLECTION 10801 UNIVERSITY BOULEVARD MANASSAS, VA 20110 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

■   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.118 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLIER ATTESTATION FORM DATED: 05/05/2020 | AMGEN ONE AMGEN CENTER DRIVE THOUSAND OAKS, CA 91320-1799 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.119 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT DATED: 4/16/2020 | ANCESTRY.COM OPERATIONS INC. 1300 WEST TRAVERSE PARKWAY LEHI, UT 84043 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.120 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/02/2022 | ANCILLARE, LP 700 ENTERPRISE ROAD HORSHAM, PA 19044 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.121 | State what the contract or lease is for and the nature of the debtor's interest | VALUATION DATED: 03/26/2020 | ANDERSEN TAX LLC 1850 K STREET, NW SUITE 675 WASHINGTON, DC 20006 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.122 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 3 DATED: 06/27/2024 | ANTIBODY SOLUTIONS 3033 SCOTT BLVD. SANTA CLARA, CA 95054 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.123 | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER DATED: 06/23/2022 | ANTIBODY SOLUTIONS 3033 SCOTT BLVD. SANTA CLARA, CA 95054 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.124 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/11/2022 | ANVIL VENTURES, INC. 2125 WESTERN AVE. SUITE 208 SEATTLE, WA 98121 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  23andMe, Inc.                                                    Case number (if known): 25-40977 (BCW)
        Name

<table>
<tr><td colspan="2"><strong>Additional Page if Debtor Has More Executory Contracts or Unexpired Leases</strong></td></tr>
</table>

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.125** **State what the contract or lease is for and the nature of the debtor's interest** <br> MASTER SERVICES AGREEMENT DATED: 07/19/2024 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | ANYBILL FINANCIAL SERVICES, INC. <br> 800 MAINE AVE., SW <br> SUITE 650 <br> WASHINGTON, DC 20024 |
| **2.126** **State what the contract or lease is for and the nature of the debtor's interest** <br> ORDER FORM DATED: 06/07/2023 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | APPZEN, INC. <br> 6201 AMERICA CENTER DR. <br> SUITE 300 <br> SAN JOSE, CA 95002 |
| **2.127** **State what the contract or lease is for and the nature of the debtor's interest** <br> SPONSORSHIP AGREEMENT DATED: 01/01/2024 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | ARRAY <br> 2029 CENTURY PARK E STE 1750 <br> LOS ANGELES, CA 90067 |
| **2.128** **State what the contract or lease is for and the nature of the debtor's interest** <br> ASSET TRANSFER AGREEMENT DATED: 02/01/2024 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | ASIERIS USA. <br> 2460 EMBARCADERO WAY. <br> SUITE B. <br> PALO ALTO, CA 94303 |
| **2.129** **State what the contract or lease is for and the nature of the debtor's interest** <br> ORDER FORM DATED: 10/09/2024 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | ATTENTIVE MOBILE INC. <br> 221 RIVER STREET <br> SUITE 9047 <br> HOBOKEN, NJ 07030 |
| **2.130** **State what the contract or lease is for and the nature of the debtor's interest** <br> LETTER OF AUTHORIZATION DATED: 10/30/2024 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | ATTENTIVE MOBILE INC. <br> 221 RIVER STREET <br> SUITE 9047 <br> HOBOKEN, NJ 07030 |
| **2.131** **State what the contract or lease is for and the nature of the debtor's interest** <br> ORDER FORM FOR MASTER SUBSCRIPTION AGREEMENT DATED: 02/02/2025 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | ATTENTIVE MOBILE INC. <br> 221 RIVER STREET <br> SUITE 9047 <br> HOBOKEN, NJ 07030 |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.132** State what the contract or lease is for and the nature of the debtor's interest | LETTER OF AUTHORIZATION DATED: 10/09/2024 | ATTENTIVE MOBILE INC. 221 RIVER STREET SUITE 9047 HOBOKEN, NJ 07030 |

| 2.132 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF AUTHORIZATION DATED: 10/09/2024 | ATTENTIVE MOBILE INC. 221 RIVER STREET SUITE 9047 HOBOKEN, NJ 07030 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.133 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF AUTHORIZATION DATED: 12/03/2024 | ATTENTIVE MOBILE INC. 221 RIVER STREET SUITE 9047 HOBOKEN, NJ 07030 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.134 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 11/30/2023 | AUDITBOARD, INC. 12900 PARK PLAZA DR. SUITE 200 CERRITOS, CA 90703 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.135 | State what the contract or lease is for and the nature of the debtor's interest | TERMS AND CONDITIONS DATED: 12/20/2021 | AUTOMATED BUILDING CONTROL SOLUTIONS 330 MATHEW STREET SANTA CLARA, CA 95050 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.136 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED 04/09/2020 | AVALARA, INC. 255 SOUTH KING STREET STE. 1800 SEATTLE, WA 98104 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.137 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 05/31/2023 | AVALARA, INC. 255 SOUTH KING STREET STE. 1800 SEATTLE, WA 98104 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.138 | State what the contract or lease is for and the nature of the debtor's interest | SALES ORDER DATED: 07/24/2024 | AVALARA, INC. 255 SOUTH KING STREET STE. 1800 SEATTLE, WA 98104 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   23andMe, Inc.
Name

Case number (if known):   25-40977 (BCW)

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.139** State what the contract or lease is for and the nature of the debtor's interest | PROPOSAL DATED: 11/19/2019 | AVI-SPL, INC. 904 PARDEE ST BERKELEY, CA 94710 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.140** State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT AGREEMENT DATED: 02/14/2023 | AXIOM 3 WORLD TRADE CENTER 50TH FLOOR 175 GREENWICH ST. NEW YORK, NY 10007 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.141** State what the contract or lease is for and the nature of the debtor's interest | ILLUSTRATION SERVICES AGREEMENT DATED: 05/28/2024 | AXS BIOMEDICAL ANIMATION STUDIO INCORPORATED 111 PETER STREET SUITE 700 TORONTO, ON M5V 2H1 CANADA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.142** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT DATED: 03/28/2024 | AZENTA US, INC. 2910 FORTUNE CIRCLE WEST SUITE E INDIANAPOLIS, IN 46241 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.143** State what the contract or lease is for and the nature of the debtor's interest | QUOTE DATED: 12/06/2024 | AZENTA US, INC. 2910 FORTUNE CIRCLE WEST SUITE E INDIANAPOLIS, IN 46241 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.144** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO MASTER AGREEMENT FOR SERVICES DATED: 03/15/2024 | AZENTA US, INC. 2910 FORTUNE CIRCLE WEST SUITE E INDIANAPOLIS, IN 46241 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.145** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO WORK ORDER NO. 2 DATED: 03/30/2024 | AZENTA US, INC. 2910 FORTUNE CIRCLE WEST SUITE E INDIANAPOLIS, IN 46241 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.146 | State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED 07/05/2022 | AZZUR GROUP, LLC 330 S. WARMINSTER ROAD SUITE 341 HATBORO, PA 19040 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.147 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/01/2022 | B. PATT, LLC. (D/B/A GO FISH DIGITAL) 227 FAYETTEVILLE STREET SUITE 7 RALEIGH, NC 27601 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.148 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 4 DATED: 12/04/2024 | B. PATT, LLC. (D/B/A GO FISH DIGITAL) 227 FAYETTEVILLE STREET SUITE 7 RALEIGH, NC 27601 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.149 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO STATEMENT OF WORK NO. 4 DATED: 11/02/2023 | B2S LIFE SCIENCES, LLC. 97 E MONROE STREET FRANKLIN, IN 46131 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.150 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2 TO STATEMENT OF WORK NO. 3 DATED: 01/27/2024 | B2S LIFE SCIENCES, LLC. 97 E MONROE STREET FRANKLIN, IN 46131 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.151 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/04/2021 | B2S LIFE SCIENCES, LLC. 97 E. MONROE STREET FRANKLIN, IN 46131 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.152 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO THE MASTER SERVICES AGREEMENT DATED: 07/26/2021 | B2S LIFE SCIENCES, LLC. 97 E. MONROE STREET FRANKLIN, IN 46131 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   23andMe, Inc.                                                    Case number (if known):   25-40977 (BCW)
         Name

| | |
|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.153 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/09/2024 | BAIRESDEV, LLC 1999 S BASCOM AVE #700 CAMPBELL, CA 95008 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.154 | State what the contract or lease is for and the nature of the debtor's interest | ASSET TRANSFER AGREEMENT DATED: 10/31/2024 | BAKAR LABS 2630 BANCROFT WAY. BERKELEY, CA 94704 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.155 | State what the contract or lease is for and the nature of the debtor's interest | QUOTE DATED: 12/18/2019 | BALANCE FITNESS 145 NORTH AMPHLETT BLVD SAN MATEO, CA 94401 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.156 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENT DATED: 03/15/2023 | BARBARA ANN KARMANOS CANCER HOSPITAL BARBARA ANN KARMANOS CANCER HOSPITAL 4100 JOHN R MM00RA ATTN DIRECTOR DETROIT, MI 48201-2013 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.157 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/11/2024 | BAUBO STUDIO 162 UNDERHILL AVE. #2 BROOKLYN, NY 11238 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.158 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 3 DATED: 11/03/2023 | BAYSIDE BIOSCIENCES, INC. 2450 SCOTT BLVD. SUITE 306 SANTA CLARA, CA 95050 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.159 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2 TO THE MASTER SERVICES AGREEMENT DATED: 09/29/2021 | BAYSIDE BIOSCIENCES, INC. 2450 SCOTT BLVD SUITE 306 SANTA CLARA, CA 95050 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.160 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER #9 DATED: 01/31/2023 | BAYSIDE BIOSCIENCES, INC. 2450 SCOTT BLVD SUITE 306 SANTA CLARA, CA 95050 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.161 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER #8 DATED: 12/19/2022 | BAYSIDE BIOSCIENCES, INC. 2450 SCOTT BLVD SUITE 306 SANTA CLARA, CA 95050 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.162 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDER  DATED: 07/15/2020 | BAZAARVOICE, INC. 10901 STONELAKE BOULEVARD AUSTIN, TX 78759 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.163 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA PROCESSING AGREEMENT DATED: 06/24/2020 | BAZAARVOICE, INC. 10901 STONELAKE BOULEVARD AUSTIN, TX 78759 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.164 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DATED: 04/09/2021 | BDO USA, LLP 300 PARK AVENUE SUITE 900 SAN JOSE, CA 95110 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.165 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DATED 01/25/2021 | BDO USA, LLP 300 PARK AVENUE SUITE 900 SAN JOSE, CA 95110 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.166 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DATED: 12/22/2021 | BDO USA, LLP 300 PARK AVENUE SUITE 900 SAN JOSE, CA 95110 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor  2  Genasys, Inc.                                                Case number (if known):  25-40977 (BCW)
        Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases | |
|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.167 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK # 9 DATED: 12/22/2021 | BDO USA, LLP 300 PARK AVENUE SUITE 900 SAN JOSE, CA 95110 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.168 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DATED: 07/01/2021 | BDO USA, LLP 300 PARK AVENUE SUITE 900 SAN JOSE, CA 95110 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.169 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK # 8 DATED: 12/22/2021 | BDO USA, LLP 300 PARK AVENUE SUITE 900 SAN JOSE, CA 95110 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.170 | **State what the contract or lease is for and the nature of the debtor's interest** | REPRESENTATIONS DATED: 01/22/2021 | BDO USA, LLP 300 PARK AVENUE SUITE 900 SAN JOSE, CA 95110 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.171 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK #11 DATED: 06/24/2022 | BDO USA, LLP 300 PARK AVENUE SUITE 900 SAN JOSE, CA 95110 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.172 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DATED 06/02/2021 | BDO USA, LLP 300 PARK AVENUE SUITE 900 SAN JOSE, CA 95110 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.173 | **State what the contract or lease is for and the nature of the debtor's interest** | QUOTATION DATED: 12/06/2021 | BECKMAN COULTER 5350 LAKEVIEW PARKWAY SOUTH DR INDIANAPOLIS, IN 46268 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   2 Sandbar, Inc.
Name

Case 25-40977   Doc 9   Filed 04/28/25   Entered 04/28/25 19:02:59   Main Document
Case number (if known):   25-40977 (BCW)
Pg 1726 of 1950

Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.174 | State what the contract or lease is for and the nature of the debtor's interest | QUOTATION DATED: 10/25/2019 | BECKMAN COULTER LIFE SCIENCES 5350 LAKEVIEW PARKWAY SOUTH DR. INDIANAPOLIS, IN 46268 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.175 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 04/03/2024 | BECKMAN COULTER, INC. LIFE SCIENCES 5350 LAKEVIEW PARKWAY SOUTH DR. INDIANAPOLIS, IN 46268 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.176 | State what the contract or lease is for and the nature of the debtor's interest | MATERIAL TRANSFER AGREEMENT DATED: 01/21/2024 | BEIGENE, LTD. ATTENTION: GENERAL COUNSEL C/O BEIGENE USA, INC. 55 CAMBRIDGE PARKWAY SUITE 700W CAMBRIDGE, MA 02142 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.177 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO MATERIAL TRANSFER AGREEMENT DATED: 07/02/2024 | BEIGENE, LTD. ATTENTION: GENERAL COUNSEL C/O BEIGENE USA, INC. 55 CAMBRIDGE PARKWAY SUITE 700W CAMBRIDGE, MA 02142 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.178 | State what the contract or lease is for and the nature of the debtor's interest | SALES ORDER DATED: 06/24/2024 | BENCHLING, INC. 555 MONTGOMERY STREET #1700 SAN FRANCISCO, CA 94111 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.179 | State what the contract or lease is for and the nature of the debtor's interest | CUSTOMER AGREEMENT DATED: 04/30/2021 | BENCHLING, INC. 555 MONTGOMERY STREET #1700 SAN FRANCISCO, CA 94111 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.180 | State what the contract or lease is for and the nature of the debtor's interest | INFLUENCER AGREEMENT | BETINA ENTERPRISES  LTD 801 THOMAS STREET COLLEYVILLE, TX 76034 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.181 | State what the contract or lease is for and the nature of the debtor's interest | MAIN SUBSCRIPTION AGREEMENT DATED: 10/31/2023 | BETTERCLOUD, INC.<br>330 7TH AVENUE<br>4TH FLOOR<br>NEW YORK, NY 10001 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.182 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO MASTER SERVICES AGREEMENT DATED: 02/03/2023 | BEYONDID, INC.<br>535 MISSION ST.<br>14TH FLOOR<br>SAN FRANCISCO, CA 94105 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.183 | State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL SERVICES AGREEMENT DATED: 10/06/2020 | BG STAFFING, INC.<br>5850 GRANITE PARKWAY<br>SUITE 730<br>PLANO, TX 75024 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.184 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 DATED: 01/22/2025 | BGSF PROFESSIONAL, LLC<br>5850 GRANITE PARKWAY, SUITE 730<br>PLANO, TX 75024 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.185 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO THE MASTER SERVICES AGREEMENT DATED: 03/22/2023 | BIASESS STRATEGIES, LLC<br>1925 CENTURY PARK E<br>SUITE 1700<br>LOS ANGELES, CA 90067 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.186 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1<br>TO THE<br>MASTER SERVICES AGREEMENT | BI-LINGUAL INTERNATIONAL ASSISTANT SERVICES<br>4030 CHOUTEAU AVE.<br>STE 700<br>ST. LOUIS, MO 63110 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.187 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LABORATORY SERVICES AGREEMENT DATED: 07/13/2022 | BIOAGILYTIX LABS, LLC<br>2300 ENGLERT DRIVE<br>DURHAM, NC 27713 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   2Sandbox, Inc.                                                    Case number (if known): 25-40977 (BCW)
         Name

| | |
|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.188 | **State what the contract or lease is for and the nature of the debtor's interest** | PROJECT AMENDMENT DATED: 02/16/2024 | BIOAGILYTIX LABS, LLC<br>2300 ENGLERT DRIVE<br>DURHAM, NC 27713 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.189 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER NUMBER 3 DATED: 02/12/2024 | BIOAGILYTIX LABS, LLC<br>2300 ENGLERT DRIVE<br>DURHAM, NC 27713 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.190 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER NUMBER 2 DATED: 06/16/2023 | BIOAGILYTIX LABS, LLC<br>1320 SOLDIERS FIELD ROAD<br>BOSTON, MA 20135 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.191 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/11/2020 | BIOANALYTICAL SYSTEMS, INC.<br>2701 KENT AVENUE<br>WEST LAFAYETTE, IN 47906 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.192 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER #2 DATED: 03/31/2021 | BIOCYTOGEN BOSTON CORP.<br>50D AUDUBON RD.<br>WAKEFIELD, MA 01880 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.193 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER LABORATORY SERVICES AGREEMENT DATED: 07/15/2024 | BIODOCK INC.<br>3300 NORTH INTERSTATE 35<br>AUSTIN, TX 78705 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.194 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER NO. 1 DATED: 07/15/2024 | BIODOCK INC.<br>3300 NORTH INTERSTATE 35<br>AUSTIN, TX 78705 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor 2 Sandbox, Inc.                                                Case number (if known): 25-40977 (BCW)
        Name

| | |
|---|---|
| ▮ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.195** | **State what the contract or lease is for and the nature of the debtor's interest** | PROPOSAL DOCUMENT DATED: 06/08/2021 | BIO-RAD 2000 ALFRED NOBEL DRIVE HERCULES, CA 94547 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.196** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/29/2020 | BIOSPECIMENS SOLUTIONS, INC. 63 BOVET RD. SUITE 350 SAN MATEO, CA 94402 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.197** | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 TO MASTER SERVICES AGREEMENT DATED: 10/12/2022 | BIOSPECIMENS SOLUTIONS, INC. 63 BOVET RD. SUITE 350 SAN MATEO, CA 94402 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.198** | **State what the contract or lease is for and the nature of the debtor's interest** | SOFTWARE AND DATA LICENSE AGREEMENT DATED: 07/14/2022 | BIOTURING, INC 445 EASTGATE MALL SAN DIEGO, CA 92121 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.199** | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 TO STATEMENT OF WORK #12 DATED: 04/01/2023 PER AGENCY SERVICES AGREEMENT DATED: 6/27/2018 | BLACK ROCK GROUP 66 CANAL CENTER PLAZA STE 500 ALEXANDRIA, VA 22314 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.200** | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 3 DATED: 02/01/2025 | BLACK ROCK GROUP 66 CANAL CENTER PLAZA STE 500 ALEXANDRIA, VA 22314 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.201** | **State what the contract or lease is for and the nature of the debtor's interest** | SPONSORSHIP AGREEMENT DATED: 02/24/2025 | BLEAV ENTERTAINMENT, LLC 8033 SUNSET BLVD. #612 LOS ANGELES, CA 90046 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.202** State what the contract or lease is for and the nature of the debtor's interest | RENEWAL DATED: 09/05/2023 | BLOOMBERG INDUSTRY GROUP 1801 S. BELL ST. ARLINGTON, VA 22202 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.203** State what the contract or lease is for and the nature of the debtor's interest | PROPOSAL AND QUOTE DATED: 09/26/2021 | BLOOMBERG INDUSTRY GROUP 1801 S. BELL ST. ARLINGTON, VA 22202 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.204** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/09/2021 | BLUE LINE PLANNING, INC. 153 CHESTERFIELD CROSSWICKS RD CHESTERFIELD, NJ 08515 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.205** State what the contract or lease is for and the nature of the debtor's interest | GROUP HEALTH SERVICE CONTRACT DATED:1/1/2025 | BLUE SHIELD OF CALIFORNIA ACCESS+ HMO PLAN 601 12TH STREET OAKLAND, CA 94607 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.206** State what the contract or lease is for and the nature of the debtor's interest | GROUP HEALTH SERVICE CONTRACT DATED:1/1/2025 | BLUE SHIELD OF CALIFORNIA PPO SAVINGS PLAN 601 12TH STREET OAKLAND, CA 94607 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.207** State what the contract or lease is for and the nature of the debtor's interest | GROUP HEALTH SERVICE CONTRACT DATED:1/1/2025 | BLUE SHIELD OF CALIFORNIA PPO SAVINGS PLAN 601 12TH STREET OAKLAND, CA 94607 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.208** State what the contract or lease is for and the nature of the debtor's interest | AFFILIATE AGREEMENT DATED: 11/13/2018 | BLURB, INC. 580 CALIFORNIA STREET SUITE 300 SAN FRANCISCO, CA 94104 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |

| 2.209 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 1 - AFFILIATE AGREEMENT DATED: 07/30/2020 | BLURB, INC.<br>580 CALIFORNIA STREET<br>SUITE 300<br>SAN FRANCISCO, CA 94104 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.210 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 1 AFFILIATE AGREEMENT DATED: 10/01/2019 | BLURB, INC.<br>580 CALIFORNIA STREET<br>SUITE 300<br>SAN FRANCISCO, CA 94104 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.211 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 3 AFFILIATE AGREEMENT DATED: 10/19/2020 | BLURB, INC.<br>3325 116TH S. ST.<br>TUKWILA, WA 98168 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.212 | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 10/03/2024 | BO TREE CONSULTING GROUP LLC<br>32 N GOULD ST<br>SHERIDAN, WY 82801 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.213 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 TO THE AFFILIATION AGREEMENT DATED: 07/11/2022 | BOARD OF TRUSTEES OF SOUTHERN ILLINOIS UNIVERSITY<br>1263 LINCOLN DRIVE<br>CARBONDALE, IL 62901-6899 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.214 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF NON-RENEWAL OF THE OF ORDER FORM DATED: 11/01/2023 | BOOMI, LP<br>1400 LIBERTY RIDGE DRIVE<br>CHESTERBROOK, PA 19087 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.215 | **State what the contract or lease is for and the nature of the debtor's interest** | RENEWAL ORDER FORM DATED: 06/02/2022 | BOOMI, LP<br>1400 LIBERTY RIDGE DRIVE<br>CHESTERBROOK, PA 19087 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.216 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMINATION OF MASTER SERVICES AGREEMENT DATED: 10/31/2024 | BOOMI, LP<br>1400 LIBERTY RIDGE DRIVE<br>CHESTERBROOK, PA 19087 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.217 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #3 DATED: 02/01/2022 | BOUNTEOUS, INC.<br>4115 N. RAVENSWOOD AVENUE<br>SUITE 101<br>CHICAGO, IL 60613 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.218 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT BILLING CONCERN DATED: 03/31/2020 | BOUNTEOUS, INC.<br>4115 N. RAVENSWOOD AVENUE<br>SUITE 101<br>CHICAGO, IL 60613 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.219 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 09/01/2023 | BOUNTEOUS, INC.<br>4115 N. RAVENSWOOD AVE.<br>SUITE 101<br>CHICAGO, IL 60613 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.220 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDER DATED: 04/29/2022 | BOX, INC.<br>900 JEFFERSON AVE<br>REDWOOD CITY, CA 94063 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.221 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT (NON-SOFTWARE) DATED: 08/09/2023 | BPS BIOSCIENCE, INC.<br>6405 MIRA MESA BLVD<br>SUITE 100<br>SAN DIEGO, CA 92121 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.222 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT DATED: 07/16/2024 | BPS BIOSCIENCE, INC.<br>6405 MIRA MESA BLVD<br>SUITE 100<br>SAN DIEGO, CA 92121 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.223** State what the contract or lease is for and the nature of the debtor's interest | LIMITED USE LICENSE AGREEMENT DATED: 08/10/2023 | BPS BIOSCIENCE, INC. 6405 MIRA MESA BLVD. SUITE 100 SAN DIEGO, CA 92121 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.224** State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 06/14/2024 | BRAF BOMBERS 28409 HENNEPIN ST GARDEN CITY, MI 48135 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.225** State what the contract or lease is for and the nature of the debtor's interest | PAYMENT SYSTEM AGREEMENT DATED: 06/16/2016 | BRAINTREE, A DIVISION OF PAYPAL, INC. 2211 NORTH FIRST STREET SAN JOSE, CA 95131 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.226** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/27/2023 | BRANDPOINT 850 5TH STREET SOUTH HOPKINS, MN 05534 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.227** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2 TO THE MASTER SERVICES AGREEMENT DATED: 02/23/2024 | BRANDPOINT 850 FIFTH STREET SOUTH HOPKINS, MN 55343 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.228** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED: 01/22/2021 | BRANDWOOD CKC LEVEL 8 1 CHANDOS STREET ST LEONARDS, NSW, 2065 AUSTRALIA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.229** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/02/2022 | BRANDXADS, INC. 60 RAILROAD PLACE SUITE 203 SARATOGA SPRINGS, NY 12866 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    23andMe, Inc.                                                                    Case number (if known):    25-40977 (BCW)
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.230 | **State what the contract or lease is for and the nature of the debtor's interest** | USER AGREEMENT | BRAVOSOLUTION UK LTD 3020 CARRINGTON MILL BLVD SUITE 100 MORRISVILLE, NC 27560 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.231 | **State what the contract or lease is for and the nature of the debtor's interest** | LEGAL NOTICE OF TERMINATION DATED: 02/20/2024 | BRAZE, INC. 330 WEST 34TH STREET 18TH FLOOR NEW YORK, NY 10001 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.232 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AMENDMENT   TO ORDER FORM DATED: 11/14/2023 | BRAZE, INC. 330 WEST 34TH STREET 18TH FLOOR NEW YORK, NY 10001 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.233 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 DATED: 12/10/2021 | BREATHE SUPPORT NETWORK 5402 150TH PL SE EVERETT, WA 98208 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.234 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 2 DATED: 06/27/2024 | BROWN UNIVERSITY BOX 1852 70 BROWN ST. PROVIDENCE, RI 02912 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.235 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMINATION LETTER DATED: 12/31/2023 | BUGCROWD, INC. 921 FRONT STREET SUITE 100 SAN FRANCISCO, CA 94111 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.236 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER CUSTOMER AGREEMENT DATED: 12/19/2019 | BUGCROWD, INC. 921 FRONT STREET SUITE 100 SAN FRANCISCO, CA 94111 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor  2Sandata, Inc.                                    Case Number (if known): 25-40977 (BCW)
        Name

■    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.237** | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 05/11/2021 | BUGCROWD, INC.<br>921 FRONT STREET<br>SUITE 100<br>SAN FRANCISCO, CA 94111 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.238** | State what the contract or lease is for and the nature of the debtor's interest | SALES QUOTE DATED: 04/30/2024 | BURKE HERRING, LLC<br>1569 SOLANO AVENUE #271<br>BERKELEY, CA 94707 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.239** | State what the contract or lease is for and the nature of the debtor's interest | APPEARANCE AND PARTICIPATION RELEASE DATED: 08/11/2021 | BUZZFEED, INC.<br>229 W. 43RD ST.<br>NEW YORK, NY 10036 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.240** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/02/2022 | BVOH SEARCH & CONSULTIN<br>201 MISSION<br>STE 720<br>SAN FRANCISCO, CA 94105 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.241** | State what the contract or lease is for and the nature of the debtor's interest | SOFTWARE LICENSE AGREEMENT DATED: 05/30/2023 | CAERUS US 1 INC.<br>ONE PENNSYLVANIA PLAZA<br>SUITE 2505<br>NEW YORK, NY 10119 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.242** | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 08/09/2024 | CAERUS US 1 INC.<br>ONE PENNSYLVANIA PLAZA<br>SUITE 2505<br>NEW YORK, NY 10119 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.243** | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION DATED: 05/30/2023 | CAERUS US 1 INC.<br>ONE PENNSYLVANIA PLAZA<br>SUITE 2505<br>NEW YORK, NY 10119 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.244 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 08/30/2024 | CAERUS US 1 INC. ONE PENNSYLVANIA PLAZA SUITE 2505 NEW YORK, NY 10119 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.245 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF INTENDED USE DATED: 06/06/2023 | CALIFORNIA DEPARTMENT OF PUBLIC HEALTH P.O. BOX 997410 SACRAMENTO, CA 95899-7410 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.246 | State what the contract or lease is for and the nature of the debtor's interest | APPLICATION FORM DATED: 11/01/2024 | CALIFORNIA DEPARTMENT OF PUBLIC HEALTH P.O. BOX 997410 SACRAMENTO, CA 95899-7410 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.247 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF INTENDED USE DATED: 12/11/2024 | CALIFORNIA DEPARTMENT OF PUBLIC HEALTH P.O. BOX 997410 SACRAMENTO, CA 95899-7410 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.248 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT DATED: 04/22/2013 | CAMBRIDGE ENTERPRISE LIMITED THE OLD SCHOOLS TRINITY LANE CAMBRIDGE, CB2 1TN UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.249 | State what the contract or lease is for and the nature of the debtor's interest | ADVISOR AGREEMENT DATED: 10/11/2024 | CAMBRIDGE UNIVERSITY TECHNICAL SERVICES LIMITED THE OLD SCHOOLS TRINITY LANE CAMBRIDGE, CB2 1TS UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.250 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION SERVICE AGREEMENT | CANVA PTY LTD 200 E 6TH ST SUITE 200 AUSTIN, TX 78701 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  2Sandova, Inc.                                                Case number (if known): 25-40977 (BCW)
        Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.251** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION SERVICE AGREEMENT | CANVA US, INC.<br>200 E 6TH ST<br>SUITE 200<br>AUSTIN, TX 78701 |

State the term remaining — Undetermined
List the contract number of any government contract

| **2.252** State what the contract or lease is for and the nature of the debtor's interest | MASTER LABORATORY SERVICES AGREEMENT DATED: 01/21/2021 | CAPRION BIOSCIENCES INC.<br>201 PRESIDENT-KENNEDY AVE.<br>SUITE 3900<br>MONTREAL, QC H2X 3Y7<br>CANADA |

State the term remaining — Undetermined
List the contract number of any government contract

| **2.253** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK NO. 2 DATED: 11/04/2024 | CAPTIVA ADVISORY, INC.<br>TWO EMBARCADERO CENTER<br>SAN FRANCISCO, CA 94111 |

State the term remaining — Undetermined
List the contract number of any government contract

| **2.254** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/12/2024 | CAPTIVA ADVISORY, INC.<br>TWO EMBARCADERO CENTER<br>SAN FRANCISCO, CA 94111 |

State the term remaining — Undetermined
List the contract number of any government contract

| **2.255** State what the contract or lease is for and the nature of the debtor's interest | PURCHASE ORDER TERMS AND CONDITIONS | CARDINAL HEALTH, INC<br>3651 BIRCHWOOD DR<br>WAUKEGAN, IL 60085 |

State the term remaining — Undetermined
List the contract number of any government contract

| **2.256** State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE PURCHASE AND DISTRIBUTION AGREEMENT DATED 07/01/2022 | CARDINAL HEALTH, INC<br>7000 CARDINAL PLACE<br>ATTENTION: GENERAL COUNSEL<br>DUBLIN, OH 43017 |

State the term remaining — Undetermined
List the contract number of any government contract

| **2.257** State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE PURCHASE AND DISTRIBUTION AGREEMENT DATED 07/01/2022 | CARDINAL HEALTH, INC<br>7000 CARDINAL PLACE<br>ATTENTION: GENERAL COUNSEL<br>DUBLIN, OH 43017 |

State the term remaining — Undetermined
List the contract number of any government contract

Debtor    2Sandoz, Inc.    Case number (if known):    25-40977 (BCW)
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.258 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #2 DATED: 09/01/2023 | CASCADIA DRUG DEVELOPMENT GROUP, LLC #386, 321 HIGH SCHOOL ROAD NE STE# D3 BAINBRIDGE ISLAND, WA 98110-2648 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.259 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #1 DATED: 03/01/2023 | CASCADIA DRUG DEVELOPMENT GROUP, LLC #386, 321 HIGH SCHOOL ROAD NE STE# D3 BAINBRIDGE ISLAND, WA 98110-2648 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.260 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER DATED: 08/03/2022 | CATALENT CTS (SINGAPORE) PRIVATE LIMITED NO 1 JALAN KILANG #02-01/02 DYNASTY INDUSTRIAL BUILDING SINGAPORE, 159402 SINGAPORE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.261 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER DATED: 04/01/2022 | CATALENT CTS (SINGAPORE) PRIVATE LIMITED NO 1 JALAN KILANG #02-01/02 DYNASTY INDUSTRIAL BUILDING SINGAPORE, 159402 SINGAPORE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.262 | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER DATED: 08/29/2023 | CATALENT CTS (SINGAPORE) PTE LIMITED NO 1 JALAN KILANG #02-01/02 DYNASTY INDUSTRIAL BUILDING SINGAPORE, 159402 SINGAPORE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.263 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER DATED: 03/08/2023 | CATALENT CTS (SINGAPORE) PTE LIMITED NO 1 JALAN KILANG #02-01/02 DYNASTY INDUSTRIAL BUILDING SINGAPORE, 159402 SINGAPORE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.264 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER DATED: 04/05/2023 | CATALENT CTS (SINGAPORE) PTE LIMITED NO 1 JALAN KILANG #02-01/02 DYNASTY INDUSTRIAL BUILDING SINGAPORE, 159402 SINGAPORE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    23andMe, Inc.                                                      Case Number (if known): 25-40977 (BCW)
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.265 | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER NUMBER 1 DATED: 03/01/2022 | CATALENT CTS (SINGAPORE) PTE LIMITED NO.1 JALAN KILANG #02-01/02 DYNASTY INDUSTRIAL BUILDING SINGAPORE, 159402 SINGAPORE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.266 | State what the contract or lease is for and the nature of the debtor's interest | QUOTATION AMENDMENT RECORD DATED: 07/09/2024 | CATALENT CTS (SINGAPORE) PTE LIMITED NO 1 JALAN KILANG #02-01/02 DYNASTY INDUSTRIAL BUILDING SINGAPORE, 159402 SINGAPORE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.267 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER NO. 3 TO WORK ORDER NO. 1 DATED: 03/08/2023 | CATALENT CTS SINGAPORE PRIVATE LIMITED NO 1 JALAN KILANG #02-01/02 DYNASTY INDUSTRIAL BUILDING SINGAPORE, 159402 SINGAPORE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.268 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER DATED: 04/05/2023 | CATALENT CTS, LLC ATTN CONTRACTS 10245 HICKMAN MILLS DRIVE KANSAS CITY, MO 64137 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.269 | State what the contract or lease is for and the nature of the debtor's interest | QUALITY AGREEMENT DATED: 08/31/2021 | CATALENT PHARMA SOLUTIONS, LLC 14 SCHOOLHOUSE ROAD SOMERSET, NJ 08873 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.270 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER DATED: 04/05/2023 | CATALENT PHARMA SOLUTIONS, LLC 10381 DECATUR ROAD PHILADELPHIA, PA 19154 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.271 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER DATED: 01/02/2024 | CATALENT PHARMA SOLUTIONS, LLC 10381 DECATUR ROAD PHILADELPHIA, PA 19154 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    23andMe, Inc.    Case 25-40977   Doc 9   Filed 04/28/25   Entered 04/28/25 19:02:59   Main Document
Name                     Case number (if known):   25-40977 (BCW)
                                                            Pg 1740 of 1950

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.272 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER DATED: 08/03/2022 | CATALENT PHARMA SOLUTIONS, LLC 10381 DECATUR ROAD PHILADELPHIA, PA 19154 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.273 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER DATED: 03/08/2023 | CATALENT PHARMA SOLUTIONS, LLC 10381 DECATUR ROAD PHILADELPHIA, PA 19154 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.274 | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER #2 DATED: 07/13/2022 | CATALENT PHARMA SOLUTIONS, LLC 10381 DECATUR ROAD PHILADELPHIA, PA 19154 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.275 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER DATED: 06/09/2023 | CATALENT PHARMA SOLUTIONS, LLC 10245 HICKMAN MILLS DRIVE KANSAS CITY, MO 64137 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.276 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER DATED: 04/01/2022 | CATALENT PHARMA SOLUTIONS, LLC 10381 DECATUR ROAD PHILADELPHIA, PA 19154 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.277 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CLINICAL SUPPLY SERVICES AGREEMENT DATED: 12/09/2021 | CATALENT PHARMA SOLUTIONS, LLC 14 SCHOOLHOUSE ROAD SOMERSET, NJ 08873 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.278 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER DATED: 10/27/2022 | CATALENT PHARMA SOLUTIONS, LLC 10381 DECATUR ROAD PHILADELPHIA, PA 19154 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |

| 2.279 | State what the contract or lease is for and the nature of the debtor's interest | EXCLUSIVE SUBLEASE LISTING AGREEMENT DATED: 04/08/2024 | CBRE, INC.<br>1450 N CHAPIN AVENUE<br>SUITE 200<br>BURLINGAME, CA 94010 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.280 | State what the contract or lease is for and the nature of the debtor's interest | OFFICE LEASE ALTERATIONS DATED: 09/25/2019 | CBRE, INC.<br>225 W. SANTA CLARA STREET 12 TH FLOOR<br>SAN JOSE, CA 95113 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.281 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION NOTICE DATED: 06/04/2024 | CDW DIRECT, LLC<br>200 NORTH MILWAUKEE AVENUE<br>VERNON HILLS, IL 60061 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.282 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED: 02/04/2022 | CDW DIRECT, LLC<br>200 N. MILWAUKEE AVE.<br>VERNON HILLS, IL 60061 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.283 | State what the contract or lease is for and the nature of the debtor's interest | QUOTE CONFIRMATION DATED: 08/03/2023 | CDW DIRECT, LLC<br>200 N. MILWAUKEE AVENUE<br>VERNON HILLS, IL 60061 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.284 | State what the contract or lease is for and the nature of the debtor's interest | QUOTE CONFIRMATION DATED: 08/30/2024 | CDW DIRECT, LLC<br>200 N. MILWAUKEE AVENUE<br>VERNON HILLS, IL 60061 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.285 | State what the contract or lease is for and the nature of the debtor's interest | CUSTOMER SERVICE ORDER FORM | CDW DIRECT, LLC<br>200 N. MILWAUKEE AVENUE<br>VERNON HILLS, IL 60061 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    23andMe, Inc.                                          Case number (if known): 25-40977 (BCW)
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.286** State what the contract or lease is for and the nature of the debtor's interest | CUSTOMER SERVICE ORDER  FORM DATED: 05/19/2023 | CDW DIRECT, LLC 200 N. MILWAUKEE AVENUE VERNON HILLS, IL 60061 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.287** State what the contract or lease is for and the nature of the debtor's interest | CUSTOMER SERVICE ORDER FORM DATED: 05/11/2020 | CDW DIRECT, LLC 200 N. MILWAUKEE AVENUE VERNON HILLS, IL 60061 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.288** State what the contract or lease is for and the nature of the debtor's interest | CUSTOMER SERVICE ORDER FORM FOR SUBSCRIPTION AGREEMENT DATED: 12/19/2021 | CDW DIRECT, LLC 200 N. MILWAUKEE AVENUE VERNON HILLS, IL 60061 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.289** State what the contract or lease is for and the nature of the debtor's interest | QUOTE CONFIRMATION DATED: 08/30/2024 | CDW LLC 200 N. MILWAUKEE AVENUE VERNON HILLS, IL 60061 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.290** State what the contract or lease is for and the nature of the debtor's interest | QUOTE CONFIRMATION DATED: 08/03/2023 | CDW LLC 200 N. MILWAUKEE AVENUE VERNON HILLS, IL 60061 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.291** State what the contract or lease is for and the nature of the debtor's interest | SPONSORSHIP AGREEMENT DATED: 12/23/2024 | CELEBRITY PICKLEBALL GROUP, LLC 160 ALAMO PLAZA #678 ALAMO, CA 94507 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.292** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO MASTER LABORATORY SERVICES | CELLCARTA BIOSCIENCES INC. 201 PRESIDENT-KENNEDY AVE. SUITE 3900 MONTREAL, QC H2X 3Y7 CANADA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    23andMe, Inc.                                                    Case Number (if known):   25-40977 (BCW)
          Name

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.293** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/16/2022 | CELLO HEALTH COMMUNICATIONS 790 TOWNSHIP LINE RD #200 YARDLEY, PA 19067 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.294** State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT DATED: 05/05/2022 | CELONIC AG EULERSTRASSE 55 BASEL, 4051 SWITZERLAND |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.295** State what the contract or lease is for and the nature of the debtor's interest | CONSULTING SERVICES CONTRACT DATED: 05/12/2024 | CENTRE FOR SUSTAINABILITY AND EXCELLENCE – NORTH AMERICA  LLC 111 W JACKSON BLVD. SUITE 1700 CHICAGO, IL 60604 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.296** State what the contract or lease is for and the nature of the debtor's interest | QUOTE DATED: 04/12/2024 | CERTARA 100 OVERLOOK CENTER SUITE 101 PRINCETON, NJ 08540 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.297** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO WORK ORDER NO. 4 DATED: 02/27/2024 | CERTARA USA, INC. 4 RADNOR CORPORATE CENTER SUITE 350 RADNOR, PA 19087 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.298** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2 TO WORK ORDER NO. 4 DATED: 02/27/2024 | CERTARA USA, INC. 4 RADNOR CORPORATE CENTER SUITE 350 RADNOR, PA 19087 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.299** State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER NO. 4 DATED: 02/27/2024 | CERTARA USA, INC. 100 OVERLOOK CENTER SUITE 101 PRINCETON, NJ 08540 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    23andMe, Inc.                                      Case number (if known)    25-40977 (BCW)
         Name

| | |
|---|---|
| ▮ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.300 | State what the contract or lease is for and the nature of the debtor's interest | CUSTOMS POWER OF ATTORNEY DATED: 08/06/2024 | CEVA INTERNATIONAL, INC. DEPT 2309 CAROL STREAM, IL 60132-2309 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.301 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LABORATORY SERVICES AGREEMENT DATED: 08/16/2024 | CHAMPIONS ONCOLOGY, INC ONE UNIVERSITY PLAZA SUITE 307 HACKENSACK, NJ 07601 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.302 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED: 01/20/2020 | CHAMPIONS ONCOLOGY, INC ONE UNIVERSITY PLAZA SUITE 307 HACKENSACK, NJ 07601 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.303 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LABORATORY SERVICES AGREEMENT DATED: 08/16/2024 | CHAMPIONS ONCOLOGY, INC. ONE UNIVERSITY PLAZA SUITE 307 HACKENSACK, NJ 07601 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.304 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #1 TO STATEMENT OF WORK DATED: 08/06/2021 | CHAMPIONS ONCOLOGY, INC. ONE UNIVERSITY PLAZA SUITE 307 HACKENSACK, NJ 07601 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.305 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #2 TO STATEMENT OF WORK DATED: 08/10/2021 | CHAMPIONS ONCOLOGY, INC. ONE UNIVERSITY PLAZA SUITE 307 HACKENSACK, NJ 07601 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.306 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED: 05/25/2021 | CHARLES RIVER LABORATORIES MONTREAL ULC 22022 TRANSCANADLENNE SENNEVILLE, QC H9X 3R3 CANADA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    23andMe, Inc.                                                    Case number (if known)    25-40977 (BCW)
          Name

| ☐ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.307** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED: 01/20/2021 | CHARLES RIVER LABORATORIES MONTREAL ULC 22022 TRANSCANADLENNE SENNEVILLE, QC H9X 3R3 CANADA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.308** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1  TO STATEMENT OF WORK DATED: 05/10/2023 | CHARLES RIVER LABORATORIES, INC. 935 HORSHAM ROAD SUITE A HORSHAM, PA 19044 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.309** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/16/2017 | CHARLES RIVER LABORATORIES, INC. 251 BALLARDVALE STREET WILMINGTON, MA 01887 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.310** State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER 1 TO THE SOW DATED: 01/12/2021 | CHARLES RIVER LABORATORIES, INC. 6995 LONGLEY LANE RENO, NV 89511 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.311** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 3  TO MASTER SERVICES AGREEMENT DATED: 05/23/2022 | CHARLES RIVER LABORATORIES, INC. 935 HORSHAM ROAD SUITE A HORSHAM, PA 19044 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.312** State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER 2 TO THE SOW DATED: 02/02/2021 | CHARLES RIVER LABORATORIES, INC. 935 HORSHAM ROAD SUITE A HORSHAM, PA 19044 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.313** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2  TO THE MASTER SERVICES AGREEMENT DATED: 12/09/2020 | CHARLES RIVER LABORATORIES, INC. 935 HORSHAM ROAD SUITE A HORSHAM, PA 19044 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.314 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED: 09/24/2020 | CHARLES RIVER LABORATORIES, INC. 6995 LONGLEY LANE RENO, NV 89511 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.315 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED: 08/30/2024 | CHARLES RIVER LABORATORIES, INC. 251 BALLARDVALE STREET WILMINGTON, MA 01887 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.316 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED: 05/25/2022 | CHARLES RIVER LABORATORIES, INC. 6995 LONGLEY LANE RENO, NV 89511 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.317 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER NO. 3 DATED: 03/17/2022 | CHARLES RIVER LABORATORIES, INC. 935 HORSHAM ROAD SUITE A HORSHAM, PA 19044 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.318 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LABORATORY SERVICES AGREEMENT DATED: 01/08/2018 | CHEMEXPLORER COMPANY LIMITED NO. 5 BUILDING 998 HALEI ROAD ZHANGLIANG HI-TECH PARK PUDONG NEW AREA SHANGHAI, 201203 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.319 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2 TO MASTER LAB SERVICES AGREEMENT DATED: 01/07/2023 | CHEMEXPLORER COMPANY LIMITED NO.10 BUILDING 965 HALEI ROAD PUDONG NEW AREA SHANGHAI, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.320 | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER # 16 DATED: 05/04/2022 | CHEMEXPLORER COMPANY LIMITED NO.10 BUILDING 965 HALEI ROAD PUDONG NEW AREA SHANGHAI, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    2Sandoz, Inc.                                         Case number (if known): 25-40977 (BCW)
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.321 | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER #15 DATED: 03/02/2020 | CHEMEXPLORER COMPANY LIMITED NO. 5 BUILDING 998 HALEI ROAD ZHANGLIANG HI-TECH PARK PUDONG NEW AREA SHANGHAI, 201203 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.322 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LABORATORY SERVICES AGREEMENT DATED: 01/08/2018 | CHEMPARTNER BIOLOGICS (SHANGHAI) CO., LTD NO. 5 BUILDING 998 HALEI ROAD ZHANGLIANG HI-TECH PARK PUDONG NEW AREA SHANGHAI, 201203 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.323 | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER # 16 DATED: 05/04/2022 | CHEMPARTNER BIOLOGICS (SHANGHAI) CO., LTD. NO.10 BUILDING 965 HALEI ROAD PUDONG NEW AREA SHANGHAI, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.324 | State what the contract or lease is for and the nature of the debtor's interest | JOINDER AGREEMENT DATED 01/31/2022 | CHEMPARTNER BIOLOGICS(SHANGHAI) CO., LTD. NO.10 BUILDING 965 HALEI ROAD PUDONG NEW AREA SHANGHAI, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.325 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2 TO MASTER LAB SERVICES AGREEMENT DATED: 01/07/2023 | CHEMPARTNER CORPORATION NO.10 BUILDING 965 HALEI ROAD PUDONG NEW AREA SHANGHAI, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.326 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LABORATORY SERVICES AGREEMENT DATED: 01/08/2018 | CHEMPARTNER CORPORATION NO. 5 BUILDING 998 HALEI ROAD ZHANGLIANG HI-TECH PARK PUDONG NEW AREA SHANGHAI, 201203 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.327 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LABORATORY SERVICES AGREEMENT DATED: 01/08/2018 | CHENGDU CHEMPARTNER CO., LTD. NO. 5 BUILDING 998 HALEI ROAD ZHANGLIANG HI-TECH PARK PUDONG NEW AREA SHANGHAI, 201203 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  2Sandoz, Inc.
Name

Case number (if known): 25-40977 (BCW)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.328 | State what the contract or lease is for and the nature of the debtor's interest | JOINDER AGREEMENT  DATED: 03/29/2024 | CHILDREN'S HOSPITAL MEDICAL  CENTER D/B/A CINCINNATI CHILDREN'S HOSPITAL MEDICAL CENTER 3333 BURNET AVENUE CINCINNATI, OH 45229 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.329 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENT DATED: 02/28/2023 | CHILDREN'S HOSPITAL MEDICAL 3333 BURNET AVENUE CINCINNATI, OH 45229 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.330 | State what the contract or lease is for and the nature of the debtor's interest | QUOTE DATED: 09/02/2022 | CHRONICLE GRAPHICS, INC. 8210 S. KEARNEY ST. CENTENNIAL, CO 80112 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.331 | State what the contract or lease is for and the nature of the debtor's interest | DATA EVALUATION AGREEMENT DATED: 09/06/2024 | CHUGAI PHARMACEUTICAL CO., LTD. 1-1, NIHONBASHI-MUROMACHI 2-CHOME CHUO-KU TOKYO, 103-8324 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.332 | State what the contract or lease is for and the nature of the debtor's interest | MATERIAL TRANSFER AGREEMENT DATED: 09/06/2024 | CHUGAI PHARMACEUTICAL CO., LTD. 1-1, NIHONBASHI-MUROMACHI 2-CHOME CHUO-KU TOKYO, 103-8324 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.333 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 10/08/2019 | CINTAS CORPORATION NO. 2 6800 CINTAS BLVD. CINCINNATI, OH 45262-5737 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.334 | State what the contract or lease is for and the nature of the debtor's interest | CUSTOM PLAN RENEWAL ORDER FORM DATED: 09/13/2021 | CIRCLE INTERNET SERVICES, INC. 201 SPEAR STREET 12TH FLOOR SAN FRANCISCO, CA 94105 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | 23andMe, Inc. | Case number (if known): 25-40977 (BGW) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.335 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER CONFIRMATION DATED: 09/22/2024 | CIRCLE INTERNET SERVICES, INC. 201 SPEAR STREET 12TH FLOOR SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.336 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA FEED LETTER + AMENDMENT NO. 1 TO CLIENT RELATIONSHIP AGREEMENT DATED: 12/12/2022 | CITIBANK 388 GREENWICH STREET 26TH FLOOR NEW YORK, NY 10013 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.337 | **State what the contract or lease is for and the nature of the debtor's interest** | SPEAKER RELEASE FORM DATED: 01/18/2024 | CITIGROUP GLOBAL MARKETS INC 388 GREENWICH ST FL 18 NEW YORK, NY 10013-2362 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.338 | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL PEST MANAGEMENT SERVICE PROPOSAL DATED: 01/16/2020 | CLARK PEST CONTROL OF STOCKTON, INC PO BOX 1480 LODI, CA 95241-1480 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.339 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED: 12/09/2024 | CLICKTIME.COM, INC. 282 2ND STREET SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.340 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER NO. 13 DATED: 06/27/2022 | CLIENT BIOLOGICS (HONG KONG) LIMITED ATTN PING HUANG FLAT/RM826 8/F OCEAN CENTER HARBOUR CITY 5 CANTON ROAD TST HONG KONG, CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.341 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF TERMINATION OF SERVICES DATED: 04/15/2023 | CLOUD9 CHARTS, INC. D/B/A KNOWI 1528 WEBSTER STREET OAKLAND, CA 94612 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor 23andMe, Inc.                                                    Case number (if known): 25-40977 (BCW)
        Name

| | | |
|---|---|---|

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.342** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT DATED: 09/11/2024 | CLOUDFLARE, INC.<br>101 TOWNSEND STREET<br>SAN FRANCISCO, CA 94107 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.343** | State what the contract or lease is for and the nature of the debtor's interest | INSERTION ORDER FORM DATED: 07/24/2024 | CLOUDFLARE, INC.<br>101 TOWNSEND STREET<br>SAN FRANCISCO, CA 94107 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.344** | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING ADDENDUM DATED: 10/21/2021 | CLOUDFLARE, INC.<br>101 TOWNSEND STREET<br>SAN FRANCISCO, CA 94107 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.345** | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING ADDENDUM DATED: 08/25/2021 | CLOUDFLARE, INC.<br>101 TOWNSEND STREET<br>SAN FRANCISCO, CA 94107 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.346** | State what the contract or lease is for and the nature of the debtor's interest | RENEWAL ORDER FORM DATED: 01/18/2023 | CLOUDFLARE, INC.<br>101 TOWNSEND STREET<br>SAN FRANCISCO, CA 94107 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.347** | State what the contract or lease is for and the nature of the debtor's interest | SOFTWARE SERVICES AGREEMENT DATED: 07/23/2020 | CLOUDFLARE, INC.<br>101 TOWNSEND STREET<br>SAN FRANCISCO, CA 94107 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.348** | State what the contract or lease is for and the nature of the debtor's interest | MARKETPLACE TERMS OF SERVICE DATED: 03/21/2023 | CLUMIO, INC.<br>4555 GREAT AMERICA PARKWAY<br>SUITE 101<br>SANTA CLARA, CA 95054 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.349 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 4 TO REINSTATED AND AMENDED PROFESSIONAL CONSULTING  SERVICES AGREEMENT DATED: 12/07/2023 | CMC PARADIGMS, LLC<br>49 OAK SPRINGS DR<br>SAN ANSELMO, CA 94960 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.350 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO STATEMENT OF WORK #1 DATED: 05/02/2023 | CO: LLC.<br>419 PARK AVE SOUTH<br>5TH FLOOR<br>NEW YORK, NY 10016 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.351 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT AND SERVICE ORDER DATED: 05/11/2021 | COALFIRE SYSTEMS, INC.<br>11000 WESTMOOR CIRCLE<br>SUITE 450<br>WESTMINSTER, CO 80021 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.352 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT DATED: 06/15/2021 | CODA PROJECT, INC.<br>444 CASTRO STREET<br>SUITE 1200<br>MOUNTAIN VIEW, CA 94041 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.353 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2 TO LICENSE AGREEMENT DATED: 02/12/2023 | CODA PROJECT, INC.<br>444 CASTRO STREET<br>SUITE 1200<br>MOUNTAIN VIEW, CA 94041 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.354 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM RENEWAL + DPA DATED: 02/11/2024 | CODA PROJECT, INC.<br>444 CASTRO STREET<br>SUITE 1200<br>MOUNTAIN VIEW, CA 94041 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.355 | State what the contract or lease is for and the nature of the debtor's interest | SAAS LICENSE AGREEMENT DATED: 02/12/2021 | CODA PROJECT, INC.<br>444 CASTRO STREET<br>SUITE 1200<br>MOUNTAIN VIEW, CA 94041 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    2 Genius, Inc.                                          Case number (if known): 25-40977 (BCW)
          Name

| | |
|---|---|
| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.356** **State what the contract or lease is for and the nature of the debtor's interest** CORPORATE PARTNERSHIP AGREEMENT DATED: 10/15/2021 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | CODE2040 353 KEARNY STREET SAN FRANCISCO, CA 94108 |
| **2.357** **State what the contract or lease is for and the nature of the debtor's interest** TERMINATION OF THE MASTER SERVICES AGREEMENT DATED: 06/30/2023 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | CODE42 SOFTWARE, INC. ONE MAIN STREET SE SUITE 400 MINNEAPOLIS, MN 55414 |
| **2.358** **State what the contract or lease is for and the nature of the debtor's interest** SAAS SERVICES ORDER FORM DATED: 07/14/2021 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | CODERPAD, INC 44 MONTGOMERY STREET 3RD FLOOR SAN FRANCISCO, CA 94104 |
| **2.359** **State what the contract or lease is for and the nature of the debtor's interest** LICENSE AGREEMENT DATED: 02/01/2022 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | COLD SPRING HARBOR LABORATORY 1 BUNGTOWN ROAD COLD SPRING HARBOR, NY 11724 |
| **2.360** **State what the contract or lease is for and the nature of the debtor's interest** COLLABORATION AGREEMENT DATED: 04/26/2024 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | COLORECTAL CANCER ALLIANCE 1025 VERMONT AVENUE NW SUITE 1066 WASHINGTON, DC 20005 |
| **2.361** **State what the contract or lease is for and the nature of the debtor's interest** CALIFORNIA CONSUMER PRIVACY ACT ADDENDUM DATED: 07/01/2020 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | COMMISSION JUNCTION LLC 30699 RUSSELL RANCH ROAD SUITE 250 WESTLAKE VILLAGE, CA 93162 |
| **2.362** **State what the contract or lease is for and the nature of the debtor's interest** TERMINATION LETTER DATED: 11/03/2020 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | COMMISSION JUNCTION, INC. 30699 RUSSELL RANCH ROAD SUITE 250 WESTLAKE VILLAGE, CA 93162 |

Debtor   23andMe, Inc.                                            Case number (if known): 25-40977 (BCW)
         Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.363** State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF TERMINATION DATED: 04/16/2023 | COMPARABLY, INC. 1316 3RD STREET PROMENADE SUITE 111 SANTA MONICA, CA 90401 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.364** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2 TO STATEMENT OF WORK NO. 1 DATED: 11/10/2023 | COMPASS GROUP USA, INC. 2400 YORKMONT ROAD CHARLOTTE, NC 28217 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.365** State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT DATED: 01/04/2022 | COMPASS GROUP USA, INC. 171 COVINGTON DRIVE BLOOMINGDALE, IL 60108 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.366** State what the contract or lease is for and the nature of the debtor's interest | TERMINATION OF THE SERVICE AGREEMENT AND STATEMENT OF WORK #2 DATED: 08/09/2024 | COMPASS GROUP USA, INC. 2400 YORKMONT ROAD CHARLOTTE, NC 28217 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.367** State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT 12/14/2020 | COMPENSIA 125 S. MARKET STREET SUITE 1000 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.368** State what the contract or lease is for and the nature of the debtor's interest | SPEAKER AUTHORIZATION DATED: 01/15/2021 | COMPUTER HISTORY MUSEUM 1401 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.369** State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 12/01/2023 PER SERVICES AGREEMENT | CONCUR TECHNOLOGIES, INC. 62157 COLLECTION CENTER DRIVE CHICAGO, IL 60693 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

Debtor 23andMe, Inc.
Name

Case number (if known): 25-40977 (BCW)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.370 | State what the contract or lease is for and the nature of the debtor's interest | SALES ORDER FORM DATED: 06/15/2020 PER SERVICES AGREEMENT | CONCUR TECHNOLOGIES, INC. 62157 COLLECTION CENTER DRIVE CHICAGO, IL 60693 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.371 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 11/04/2022 PER SERVICES AGREEMENT | CONCUR TECHNOLOGIES, INC. 62157 COLLECTION CENTER DRIVE CHICAGO, IL 60693 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.372 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 12/04/2024 PER SERVICES AGREEMENT | CONCUR TECHNOLOGIES, INC. 62157 COLLECTION CENTER DRIVE CHICAGO, IL 60693 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.373 | State what the contract or lease is for and the nature of the debtor's interest | SPEAKER RELEASE FORM DATED: 09/17/2020 | CONNECTED INTELLIGENCE LTD TRAMWAY HOUSE 32 DARTRY ROAD DUBLIN 6, IRELAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.374 | State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 10/10/2023 | CONSULTING JW LLC - JACKIE WALLING 930 VISTA ROAD HILLSBOROUGH, CA 94010 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.375 | State what the contract or lease is for and the nature of the debtor's interest | QUOTE DATED: 05/29/2024 | CONTEGIX PO BOX 671710 DALLAS, TX 75267-1710 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.376 | State what the contract or lease is for and the nature of the debtor's interest | ANITORIAL CLEANING PROPOSAL DATED: 01/01/2020 | CONTROLLED CONTAMINATION SERVICES, LLC 6150 LUSK BLVD SUITE 205B SAN DIEGO, CA 92121 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.377** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | QUOTE DATED: 12/12/2024<br><br><br>Undetermined | CONVERGE TECHNOLOGY SOLUTIONS<br>130 TECHNOLOGY PARKWAY<br>STE 100<br>NORCROSS, GA 30092 |
| **2.378** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | QUOTE DATED: 01/06/2025<br><br><br>Undetermined | CONVERGE TECHNOLOGY SOLUTIONS<br>30 EXECUTIVE PARK<br>SUITE 260<br>IRVINE, CA 92614 |
| **2.379** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SALES AGREEMENT FOR GOOGLE CLOUD PLATFORM SERVICES<br><br><br>Undetermined | CONVERGE TECHNOLOGY SOLUTIONS US, LLC<br>130 TECHNOLOGY PARKWAY<br>PEACHTREE CORNERS, GA 30092 |
| **2.380** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT DATED: 11/20/2023<br><br><br>Undetermined | CONVERGE TECHNOLOGY SOLUTIONS US, LLC<br>130 TECHNOLOGY PARKWAY<br>PEACHTREE CORNERS, GA 30092 |
| **2.381** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SALES AGREEMENT DATED: 08/29/2023<br><br><br>Undetermined | CONVERGE TECHNOLOGY SOLUTIONS US, LLC<br>130 TECHNOLOGY PARKWAY<br>PEACHTREE CORNERS, GA 30092 |
| **2.382** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRICING TERM SHEET DATED: 06/20/2024<br><br><br>Undetermined | CONVERGE TECHNOLOGY SOLUTIONS US, LLC<br>130 TECHNOLOGY PARKWAY<br>PEACHTREE CORNERS, GA 30092 |
| **2.383** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRIVATE PRICING TERM SHEET<br><br><br>Undetermined | CONVERGE TECHNOLOGY SOLUTIONS US, LLC<br>130 TECHNOLOGY PARKWAY<br>PEACHTREE CORNERS, GA 30092 |

Debtor   23andMe, Inc.                                          Case number (if known): 25-40977 (BCW)
         Name

| | |
|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.384 | **State what the contract or lease is for and the nature of the debtor's interest** | TALENT AGREEMENT DATED: 06/21/2024 | COOL BABIES INC.<br>370 ELMWOOD AVE<br>MAPLEWOOD, NJ 07040 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.385 | **State what the contract or lease is for and the nature of the debtor's interest** | TALENT AGREEMENT DATED: 08/27/2024 | COOL BABIES INC.<br>370 ELMWOOD AVE<br>MAPLEWOOD, NJ 07040 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.386 | **State what the contract or lease is for and the nature of the debtor's interest** | MATERIAL TRANSFER AGREEMENT DATED: 01/25/2022 | COOPERATIVE HUMAN TISSUE NETWORK<br>INNOVATION CENTRE<br>2001 POLARIS PARKWAY<br>COLUMBUS, OH 43240 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.387 | **State what the contract or lease is for and the nature of the debtor's interest** | COPYRIGHT LICENSE AGREEMENT | COPYRIGHT CLEARANCE CENTER, INC.<br>222 ROSEWOOD DRIVE<br>DANVERS, MA 01923 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.388 | **State what the contract or lease is for and the nature of the debtor's interest** | COPYRIGHT LICENSE AGREEMENT | COPYRIGHT CLEARANCE CENTER, INC.<br>222 ROSEWOOD DRIVE<br>DANVERS, MA 01923 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.389 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBLEASE DATED: 08/15/2024 | COREWEAVE, INC<br>ATTN: GENERAL COUNSEL<br>101 EISENHOWER PARKWAY<br>SUITE 106<br>ROSELAND, NJ 07068 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.390 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBLEASE COMMENCEMENT DATE AGREEMENT DATED: 09/16/2024 | COREWEAVE, INC.<br>ATTN: GENERAL COUNSEL<br>101 EISENHOWER PARKWAY<br>SUITE 106<br>ROSELAND, NJ 07068 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    2 Sandoz, Inc.                                    Case number (if known):   25-40977 (BCW)
          Name

| | | |
|---|---|---|
| ▮ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.391** | State what the contract or lease is for and the nature of the debtor's interest | LANDLORD CONSENT TO SUBLEASE DATED: 09/11/2024 | COREWEAVE, INC. ATTN: GENERAL COUNSEL 101 EISENHOWER PARKWAY SUITE 106 ROSELAND, NJ 07068 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.392** | State what the contract or lease is for and the nature of the debtor's interest | MATERIAL TRANSFER AGREEMENT ( DATED: 06/27/2024 | CORIELL INSTITUTE FOR MEDICAL RESEARCH 403 HADDON AVENUE CAMDEN, NJ 08103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.393** | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF RESEARCH INTENT AND SECONDARY DISTRIBUTION DATED: 06/12/2024 | CORIELL INSTITUTE FOR MEDICAL RESEARCH 403 HADDON AVENUE CAMDEN, NJ 08103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.394** | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED: 10/09/2019 | CORIELL INSTITUTE FOR MEDICAL RESEARCH CORIELL INSTITUTE FOR MEDICAL RESEARCH 403 HADDON AVENUE CAMDEN, NJ 08103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.395** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO THE CORPORATE CARE SOLUTIONS EMPLOYER  PARTICIPATION AGREEMENT DATED: 01/01/2020 | CORPORATE CARE SOLUTIONS, INC. CORPORATECARE SOLUTIONS INC. 4625 E. FT. LOWELL RD. #100 TUCSON, AZ 85712 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.396** | State what the contract or lease is for and the nature of the debtor's interest | CORPORATE CARE SOLUTIONS EMPLOYER PARTICIPATION ADDENDUM AGREEMENT DATED: 05/24/2019 | CORPORATE CARE SOLUTIONS, INC. CORPORATECARE SOLUTIONS INC. 4625 E. FT. LOWELL RD. #100 TUCSON, AZ 85712 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.397** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO QUOTATION AND WORK  ORDER DATED: 10/30/2019 | COVANCE LABORATORIES INC. 3301 KINSMAN BLVD MADISON, WI 53704 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.398** State what the contract or lease is for and the nature of the debtor's interest | QUOTATION AND WORK ORDER DATED: 01/06/2021 | COVANCE LABORATORIES INC. 3301 KINSMAN BLVD MADISON, WI 53704 |

| 2.398 | | |
|---|---|---|
| State what the contract or lease is for and the nature of the debtor's interest | QUOTATION AND WORK ORDER DATED: 01/06/2021 | COVANCE LABORATORIES INC. 3301 KINSMAN BLVD MADISON, WI 53704 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.399** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2 TO QUOTATION AND WORK ORDER DATED: 12/10/2019 | COVANCE LABORATORIES INC. 3301 KINSMAN BLVD MADISON, WI 53704 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.400** State what the contract or lease is for and the nature of the debtor's interest | SERVICE CONTRACT DATED: 10/25/2017 | CRANE PEST CONTROL-CORP. 2700 GEARY BOULEVARD / SAN FRANCISCO, CA 94118-3498 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.401** State what the contract or lease is for and the nature of the debtor's interest | PLANT AND CONTAINER PURCHASE/MAINTENANCE AGREEMENT DATED: 04/14/2022 | CREATIVE PLANT DESIGN, INC. 1670 LAS PLUMAS AVENUE UNIT C SAN JOSE, CA 95133 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.402** State what the contract or lease is for and the nature of the debtor's interest | DECLARATION OF CONSENT AND RELEASE DATED: 03/16/2021 | CREDIT SUISSE AG PARADEPLATZ 8 ZURICH, CH 8001 SWITZERLAND |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.403** State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT DATED: 07/02/2024 | CRITICAL PATH INSTITUTE 151 BAY COVE DRIVE PONTE VEDRA, FL 32082 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.404** State what the contract or lease is for and the nature of the debtor's interest | LIMITED WARRANTY AGREEMENT DATED: 01/08/2020 | CROWDSTRIKE, INC. 50 MATHILDA PLACE THIRD FLOOR SUNNYVALE, CA 94086 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.405** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 DATED: 09/24/2020 | CROWN BIOSCIENCE, INC. 16550 WEST BERNARDO DRIVE SUITE 525 SAN DIEGO, CA 92127 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.406** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO WORK ORDER #7 DATED: 05/08/2020 | CROWN BIOSCIENCE, INC. 16550 WEST BERNARDO DRIVE SUITE 525 SAN DIEGO, CA 92127 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.407** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2 TO THE MASTER LABORATORY SERVICE AGREEMENT DATED: 03/31/2023 | CURELINE BIOPATHOLOGY, LLC 150 NORTH HILL DRIVE STE 24 BRISBANE, CA 94005 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.408** | State what the contract or lease is for and the nature of the debtor's interest | PROJECT PROPOSAL DATED: 12/06/2019 | CURELINE, INC. 150 NORTH HILL DRIVE STE 24 BRISBANE, CA 94005 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.409** | State what the contract or lease is for and the nature of the debtor's interest | FACILITY RENTAL AGREEMENT DATED: 09/08/2022 | CURIODYSSEY 1651 COYOTE POINT DRIVE SAN MATEO, CA 94401 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.410** | State what the contract or lease is for and the nature of the debtor's interest | COMMISSION AGREEMENT FOR SUBLEASE DATED: 08/15/2024 | CUSHMAN & WAKEFIELD U.S., INC. 525 UNIVERSITY AVENUE SUITE 220 EAST PALO ALTO, CA 94301 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.411** | State what the contract or lease is for and the nature of the debtor's interest | SUBLEASE PROPOSAL DATED: 09/24/2019 | CUSHMAN & WAKEFIELD U.S., INC. 525 UNIVERSITY AVENUE SUITE 220 EAST PALO ALTO, CA 94301 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    2Sandela, Inc.
          Name

Case 25-40977    Doc 9    Filed 04/28/25    Entered 04/28/25 19:02:59    Main Document
Case number (if known): 25-40977 (BCW)
                                    Pg 1760 of 1950

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.412 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/31/2023 | CUSTOMER ACQUISITION INC. 360 N PACIFIC COAST HWY STE 2000 EL SEGUNDO, CA 90245 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.413 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1  TO THE MASTER SERVICES AGREEMENT DATED: 07/16/2024 | CUSTOMER ACQUISITION INC., D/B/A APEX GROWTH CUSTOMER ACQUISITION INC. D/B/A APEX GROWTH 360 N PACIFIC COAST HWY STE 2000 EL SEGUNDO, CA 90245 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.414 | **State what the contract or lease is for and the nature of the debtor's interest** | QUOTE DATED: 06/11/2024 | CYTEK BIOSCIENCES, INC. PO BOX 849038 LOS ANGELES, CA 90084 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.415 | **State what the contract or lease is for and the nature of the debtor's interest** | E-LICENSE REHOST REQUEST DATED: 06/27/2022 | CYTIVA 100 RESULTS WAY MARLBOROUGH, MA 01752 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.416 | **State what the contract or lease is for and the nature of the debtor's interest** | E-LICENSE REHOST REQUEST DATED: 06/16/2022 | CYTIVA 100 RESULTS WAY MARLBOROUGH, MA 01752 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.417 | **State what the contract or lease is for and the nature of the debtor's interest** | E-LICENSE REHOST REQUEST DATED: 06/27/2022 | CYTIVA 100 RESULTS WAY MARLBOROUGH, MA 01752 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.418 | **State what the contract or lease is for and the nature of the debtor's interest** | E-LICENSE REHOST REQUEST | CYTIVA 100 RESULTS WAY MARLBOROUGH, MA 01752 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.419 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT QUOTATION DATED: 09/27/2021 | CYTIVA / GLOBAL LIFE SCIENCE SOLUTIONS USA LLC 100 RESULTS WAY MARLBOROUGH, MA 01752 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.420 | State what the contract or lease is for and the nature of the debtor's interest | RESEARCH COLLABORATION AGREEMENT DATED 07/25/2024 | DANA-FARBER CANCER INSTITUTE, INC. 450 BROOKLINE AVENUE BOSTON, MA 02215 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.421 | State what the contract or lease is for and the nature of the debtor's interest | COOKING OIL REMOVAL SERVICES DATED: 04/07/2020 | DARLING INGREDIENTS INC. 429 AMADOR STREET SAN FRANCISCO, CA 94124 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.422 | State what the contract or lease is for and the nature of the debtor's interest | DIRECT CUSTOMER QUOTATION FORM DATED: 02/28/2020 | DASSAULT SYSTÈMES AMERICAS CORP 175 WYMAN STREET WALTHAM, MA 02451-1223 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.423 | State what the contract or lease is for and the nature of the debtor's interest | DIRECT CUSTOMER QUOTATION FORM DATED: 12/07/2022 | DASSAULT SYSTÈMES AMERICAS CORP 175 WYMAN WALTHAM, MA 02451-1223 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.424 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION LETTER DATED: 01/30/2025 | DASSAULT SYSTÈMES AMERICAS CORP 175 WYMAN STREET WALTHAM, MA 02451-1223 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.425 | State what the contract or lease is for and the nature of the debtor's interest | QUESTIONNAIRE DATED: 05/20/2024 | DATAREP 77 CAMDEN STREET LOWER DUBLIN, D02 XE80 IRELAND |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor 23andMe, Inc.
Name

Case 25-40977    Doc 9    Filed 04/28/25    Entered 04/28/25 19:02:59    Main Document
Case Number (if known): 25-40977 (BCW)
Pg 1762 of 1950

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.426 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED 4/8/2020 | DATASITE CORPORATE HEADQUARTERS, BAKER CENTER 733 S. MARQUETTE AVE SUITE 600 MINNEAPOLIS, MN 55402 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.427 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 09/30/2024 | DATAVANT, INC. 2222 W. DUNLAP AVE. SUITE 250 PHOENIX, AZ 85021 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.428 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT DATED: 06/21/2023 | DAY'S EDGE PRODUCTIONS, LLC 2924 EMERSON ST. STE 220 SAN DIEGO, CA 92106 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.429 | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER NO. 8 DATED: 07/18/2022 | DC3 THERAPEUTICS 163 WEST HARRIS AVE. SOUTH SAN FRANCISCO, CA 94080 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.430 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO MASTER LABORATORY SERVICES AGREEMENT DATED: 09/29/2023 | DC3 THERAPEUTICS 163 WEST HARRIS AVENUE SOUTH SAN FRANCISCO, CA 94080 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.431 | State what the contract or lease is for and the nature of the debtor's interest | DEARDOC PODCAST GUEST RELEASE FORM DATED: 11/05/2019 | DEARDOC PODCAST 52 MODENA IRVINE, CA 92618 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.432 | State what the contract or lease is for and the nature of the debtor's interest | MATERIAL TRANSFER AGREEMENT DATED: 09/17/2024 | DECIDUOUS THERAPEUTICS. 953 INDIANA STREET SAN FRANCISCO, CA 94107 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.433 | State what the contract or lease is for and the nature of the debtor's interest | ASSET TRANSFER AGREEMENT DATED: 09/19/2024 | DEEP APPLE THERAPEUTICS, INC. 651 GATEWAY BLVD SUITE 1600 SOUTH SAN FRANCISCO, CA 94080 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.434 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 07/31/2022 | DEFY SECURITY, LLC 375 SOUTHPOINTE BLVD STE 210 CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.435 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF NON-RENEWAL DATED: 11/27/2023 | DEFY SECURITY, LLC 375 SOUTHPOINTE BLVD. SUITE 210 CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.436 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF NON-RENEWAL DATED: 05/31/2023 | DEFY SECURITY, LLC 375 SOUTHPOINTE BLVD. SUITE 210 CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.437 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF NON-RENEWAL DATED: 10/18/2023 | DEFY SECURITY, LLC 375 SOUTHPOINTE BLVD. SUITE 210 CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.438 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF NON-RENEWAL DATED: 09/12/2023 | DEFY SECURITY, LLC 375 SOUTHPOINTE BLVD. SUITE 210 CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.439 | State what the contract or lease is for and the nature of the debtor's interest | CERTIFICATION AGREEMENT DATED: 08/15/2023 | DEKRA CERTIFICATION, INC. PO BOX 859394 MINNEAPOLIS, MN 55485-9394 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.440 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT + SOW NO. 1 DATED: 07/26/2023 | DEKRA CERTIFICATION, INC. PO BOX 859394 MINNEAPOLIS, MN 55485-9394 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.441 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATION AGREEMENT DATED: 11/30/2022 | DEKRA CERTIFICATION, INC. PO BOX 859394 MINNEAPOLIS, MN 55485-9394 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.442 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT LETTER DATED: 11/09/2020 | DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP 695 TOWN CENTER DRIVE SUITE 1000 COSTA MESA, CA 92626 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.443 | **State what the contract or lease is for and the nature of the debtor's interest** | GROUP DENTAL INSURANCE CONTRACT DATED:1/1/2025 | DELTA DENTAL OF CALIFORNIA 560 MISSION STREET SUITE 1300 SAN FRANCISCO, CA 94105 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.444 | **State what the contract or lease is for and the nature of the debtor's interest** | INSURANCE CONTRACT DATED:1/1/2025 | DELTA DENTAL OF CALIFORNIA 560 MISSION STREET SUITE 1300 SAN FRANCISCO, CA 94105 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.445 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DATED: 07/12/2021 | DEUTSCH LA, INC. 12901 WE JEFFERSON BLVD. LOS ANGELES, CA 90066 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.446 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK #7 DATED: 08/03/2022 | DEUTSCH LA, INC. 12901 WE JEFFERSON BLVD. LOS ANGELES, CA 90066 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   2Sandav, Inc.                                                   Case number (if known):   25-40977 (BCW)
         Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.447** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #8 DATED: 11/01/2022 | DEUTSCH LA, INC. 12901 WE JEFFERSON BLVD. LOS ANGELES, CA 90066 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.448** State what the contract or lease is for and the nature of the debtor's interest | PRIVACY AND SECURITY ADDENDUM DATED: 07/12/2021 | DEUTSCH LA, INC. 12901 WE JEFFERSON BLVD. LOS ANGELES, CA 90066 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.449** State what the contract or lease is for and the nature of the debtor's interest | TERMS OF AGREEMENT | DEVELOPMENTAL STUDIES HYBRIDOMA BANK UNIVERSITY OF IOWA-DSHB 210 E IOWA AVE 28 BBE IOWA CITY, IA 52242 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.450** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #7 DATED: 10/19/2022 | DEWINTER GROUP, INC. 1919 S. BASCOM AVE. SUITE 250 CAMPBELL, CA 95008 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.451** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/11/2020 | DEWINTER GROUP, INC. 1919 S. BASCOM AVE. SUITE 250 CAMPBELL, CA 95008 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.452** State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER DATED: 01/10/2022 | DEWINTER GROUP, INC. 1919 S. BASCOM AVE. SUITE 250 CAMPBELL, CA 95008 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.453** State what the contract or lease is for and the nature of the debtor's interest | PRICING AGREEMENT DATED: 07/31/2024 | DHL EXPRESS (USA), INC. 1210 SOUTH PINE ISLAND ROAD PLANTATION, FL 33324 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    2Sandbox, Inc.
Name

Case 25-40977    Doc 9    Filed 04/28/25    Entered 04/28/25 19:02:59    Main Document
Case Number (if known): 25-40977 (BCW)
Pg 1766 of 1950

Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.454 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT DATED 04/11/2024 | DHL EXPRESS (USA), INC. 1210 SOUTH PINE ISLAND ROAD PLANTATION, FL 33324 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.455 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMS AND CONDITIONS  DATED: 04/19/2023 | DHL EXPRESS (USA), INC. 1210 SOUTH PINE ISLAND ROAD PLANTATION, FL 33324 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.456 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT DATED: 07/31/2024 | DHL EXPRESS (USA), INC. 1210 SOUTH PINE ISLAND ROAD PLANTATION, FL 33324 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.457 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED: 10/18/2024 UNDER MASTER SERVICES AGREEMENT | DIGITAL MEDIA INNOVATIONS, LLC DIGITAL MEDIA INNOVATIONS LLC \"NOTIFIED\" 11650 MIRACLE HILLS DRIVE OMAHA, NE 68154 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.458 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED: 10/18/2024 | DIGITAL MEDIA INNOVATIONS, LLC 11650 MIRACLE HILLS DRIVE OMAHA, NE 68154 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.459 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED: 10/22/2024 | DIGITAL MEDIA INNOVATIONS, LLC 11650 MIRACLE HILLS DRIVE OMAHA, NE 68154 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.460 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED: 11/08/2024 | DIGITAL MEDIA INNOVATIONS, LLC 11650 MIRACLE HILLS DRIVE OMAHA, NE 68154 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   23andMe, Inc.                                          Case number (if known): 25-40977 (BCW)
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.461** | State what the contract or lease is for and the nature of the debtor's interest | READCUBE AMENDMENT AGREEMENT DATED: 07/15/2024 | DIGITAL SCIENCE & RESEARCH SOLUTIONS INC. 625 MASSACHUSETTS AVENUE CAMBRIDGE, MA 02139 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.462** | State what the contract or lease is for and the nature of the debtor's interest | MASTER ORDER FORM DATED: 08/18/2021 | DIGITAL SCIENCE & RESEARCH SOLUTIONS INC. 625 MASSACHUSETTS AVENUE CAMBRIDGE, MA 02139 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.463** | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER #1 DATED: 06/14/2023 | DISCOVERY LIFE SCIENCES, LLC 601 GENOME WAY SUITE 1221 HUNTSVILLE, AL 35806 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.464** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #1 TO WORK ORDER # 1 DATED: 07/10/2024 | DISCOVERY LIFE SCIENCES, LLC 601 GENOME WAY SUITE 1221 HUNTSVILLE, AL 35806 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.465** | State what the contract or lease is for and the nature of the debtor's interest | UNITED STATES MASTER SERVICES AGREEMENT DATED: 04/10/2023 | DISCOVERY LIFE SCIENCES, LLC 800 HUDSON WAY SUITE 1700 HUNTSVILLE, AL 35806 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.466** | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED: 09/09/2024 | DISCUS LLC 555 BRYANT STREET #376 PALO ALTO, CA 94301 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.467** | State what the contract or lease is for and the nature of the debtor's interest | QUALITY AGREEMENT DATED: 09/02/2022 | DNA GENOTEK INC. 500 PALLADIUM DRIVE SUITE 3000 OTTAWA, ON K2V 1C2 CANADA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.468 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #5 TO DEVELOPMENT AND SUPPLY AGREEMENT DATED: 03/07/2022 | DNA GENOTEK INC. 500 PALLADIUM DRIVE SUITE 3000 OTTAWA, ON K2V 1C2 CANADA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.469 | **State what the contract or lease is for and the nature of the debtor's interest** | DEVELOPMENT AND SUPPLY AGREEMENT DATED: 04/25/2024 | DNA GENOTEK INC. 500 PALLADIUM DRIVE SUITE 3000 OTTAWA, ON K2V 1C2 CANADA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.470 | **State what the contract or lease is for and the nature of the debtor's interest** | DEVELOPMENT AND SUPPLY AGREEMENT DATED: 04/25/2024 | DNA GENOTEK INC. 500 PALLADIUM DRIVE SUITE 3000 OTTAWA, ON K2V 1C2 CANADA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.471 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT DATED: 06/16/2020 | DNASTAR, INC. 3801 REGENT ST. MADISON, WI 53705 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.472 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION ORDER FORM DATED: 01/11/2024 | DOCKER, INC 3790 EL CAMINO REAL #1052 PALO ALTO, CA 94306 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.473 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED: 03/22/2023 | DOCUSIGN, INC. 221 MAIN STREET SUITE 1000 SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.474 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED: 08/17/2023 | DOCUSIGN, INC. 221 MAIN STREET SUITE 1000 SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    23andMe, Inc.                                        Case number (if known):    25-40977 (BCW)
          Name

| ▮ | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.475 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED: 09/01/2024 | DOCUSIGN, INC. DOCUSIGN INC. 221 MAIN STREET SUITE 1550 SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.476 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM + DPA DATED: 09/01/2022 | DOCUSIGN, INC. 221 MAIN STREET SUITE 1000 SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.477 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED: 10/27/2023 | DOCUSIGN, INC. 221 MAIN STREET SUITE 1550 SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.478 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION ORDER FORM DATED: 06/22/2021 | DONNELLEY FINANCIAL LLC 855 S. CALIFORNIA AVE PALO ALTO, CA 94304 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.479 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DATED: 11/02/2021 | DOUBLEDAY & CARTWRIGHT 85 METROPOLITAN AVE BROOKLYN, NY 11249 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.480 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER DATED: 10/09/2020 | DPR CONSTRUCTION 222 N. 44TH STREET PHOENIX, AZ 85034 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.481 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/19/2022 | DRAGONFLY DESIGNS, LLC 2040 PIONEER CT. SAN MATEO, CA 94403 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.482 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED: 11/29/2023 | DRATA INC.<br>4660 LA JOLLA VILLAGE DRIVE<br>SUITE 100<br>SAN DIEGO, CA 92122 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.483 | State what the contract or lease is for and the nature of the debtor's interest | QUOTATION DATED: 01/21/2021 | DRUGDESIGNTECH SA<br>CHEMIN DES AULX, 16<br>1228 PLAN LES OUATES GENEVA |
|---|---|---|---|
| | State the term remaining | Undetermined | SWITZERLAND |
| | List the contract number of any government contract | | |

| 2.484 | State what the contract or lease is for and the nature of the debtor's interest | QUOTATION DATED: 03/12/2024 | DRUGDESIGNTECH SA<br>CHEMIN DES AULX, 16<br>1228 PLAN LES OUATES GENEVA |
|---|---|---|---|
| | State the term remaining | Undetermined | SWITZERLAND |
| | List the contract number of any government contract | | |

| 2.485 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2 TO THE MASTER SERVICE AGREEMENT DATED: 03/31/2024 | DS SIMON PRODUCTIONS, INC.<br>229 WEST 36TH STREET<br>9TH FLOOR<br>NEW YORK, NY 10018 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.486 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #3 DATED: 12/09/2022 | DS SIMON PRODUCTIONS, INC.<br>229 W 36TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.487 | State what the contract or lease is for and the nature of the debtor's interest | MASTER ACCESS AGREEMENT DATED: 03/08/2024 | DSCOUT, INC.<br>222 N LASALLE ST.<br>STE 650<br>CHICAGO, IL 60601 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.488 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL AGENCY AGREEMENT AND POWER OF ATTORNEY WITH POWER TO APPOINT A SUB-AGENT | DSV AIR & SEA INC.<br>2200 YUKON CT<br>MILTON, ON L9E 1N5<br>CANADA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   23andMe, Inc.                                                Case number (if known):   25-40977 (BCW)
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.489** State what the contract or lease is for and the nature of the debtor's interest | TERMINATION LETTER DATED: 03/07/2023 | DURA 6C LLC 425 SOLEDAD STREET SUITE 500 SAN ANTONIO, TX 78205 |

| 2.489 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION LETTER DATED: 03/07/2023 | DURA 6C LLC<br>425 SOLEDAD STREET<br>SUITE 500<br>SAN ANTONIO, TX 78205 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.490 | State what the contract or lease is for and the nature of the debtor's interest | PROGRAM SUPPORT LETTER DATED: 06/23/2021 | DURHAM VA HEALTH CARE  SYSTEM<br>508 FULTON STREET<br>DURHAM, NC 27705 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.491 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER #1 DATED: 12/01/2020 | DXTERITY DIAGNOSTICS<br>19500 RANCHO WAY<br>SUITE 116<br>RANCHO DOMINGUEZ, CA 90220 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.492 | State what the contract or lease is for and the nature of the debtor's interest | EMPLOYER TESTING AGREEMENT DATED: 08/15/2020 | DXTERITY DIAGNOSTICS, INC.<br>19500 SOUTH RANCHO WAY<br>SUITE 116<br>RANCHO DOMINQUEZ, CA 90220 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.493 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/09/2020 | E*TRADE FINANCIAL CORPORATE SERVICES, INC.<br>699 BOYLSTON STREET<br>SUITE 200<br>ATTN LEGAL<br>BOSTON, MA 02116 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.494 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED: 11/20/2020 | E*TRADE FINANCIAL CORPORATE SERVICES, INC.<br>3 EDISON DRIVE<br>ALPHARETTA, GA 30005 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.495 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT ADDENDUM DATED: 09/22/2021 | E*TRADE FINANCIAL CORPORATE SERVICES, INC.<br>3 EDISON DRIVE<br>ALPHARETTA, GA 30005 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  23andMe, Inc.                                              Case number (if known): 25-40977 (BCW)
        Name

| | |
|---|---|
| ▮ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.496** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #1 DATED: 01/24/2022 | E*TRADE FINANCIAL CORPORATE SERVICES, INC.<br>3 EDISON DRIVE<br>ALPHARETTA, GA 30005 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.497** | State what the contract or lease is for and the nature of the debtor's interest | TERMS AND CONDITIONS DATED: 03/04/2024 | EASYPANEL<br>235 ALBANY STREET<br>CAMBRIDGE, MA 02139 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.498** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #1 TO MASTER SERVICE AGREEMENT DATED: 10/01/2020 | EDUNEERING HOLDINGS, INC.<br>UL VERIFICATION SERVICES INC.<br>333 PFINGSTEN ROAD<br>ATTN LEGAL DEPARTMENT<br>NORTHBROOK, IL 60062-2096 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.499** | State what the contract or lease is for and the nature of the debtor's interest | RENEWAL ORDER FORM DATED: 05/26/2024 | EGNYTE, INC.<br>1350 W. MIDDLEFIELD RD<br>MOUNTAIN VIEW, CA 94043 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.500** | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 05/21/2021 | EGNYTE, INC.<br>1350 W. MIDDLEFIELD RD<br>MOUNTAIN VIEW, CA 94043 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.501** | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT    TO MASTER CLINICAL TRIAL REFERRAL SERVICES AGREEMENT DATED: 01/28/2020 | EIDOS THERAPEUTICS, INC.<br>101 MONTGOMERY STREET<br>SUITE 2000<br>SAN FRANCISCO, CA 94104 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.502** | State what the contract or lease is for and the nature of the debtor's interest | PLANNED MAINTENANCE PROPOSAL DATED: 03/11/2024 | ELECTRO-MOTION, INC.<br>4949 THORNTON AVENUE<br>UNIT B<br>FREMONT, CA 94536 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Sandisk, Inc.                                                      Case number (if known):    25-40977 (DSJ)
          Name

| | |
|---|---|
| ⬛ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.503 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO THE WORK ORDER NO. 1 DATED: 03/30/2024 | ELIM BIOPHARMACEUTICALS, INC.<br>25495 WHITESELL STREET<br>HAYWARD, CA 94545 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.504 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENT DATED: 07/19/2023 | EMORY UNIVERSITY<br>1599 CLIFTON ROAD NE<br>4TH FLOOR<br>MAILSTOP 1599-001BA<br>ATLANTA, GA 30322 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.505 | State what the contract or lease is for and the nature of the debtor's interest | PROPOSAL/CONTRACT DATED: 07/13/2021 | EMT ELECTRIC INC.<br>1282 DUPONT COURT<br>MANTECA, CA 95336 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.506 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2 TO THE LABORATORY SERVICES AGREEMENT DATED: 04/20/2023 | ENSIGNA BIOSYSTEMS,INC.<br>GATE510 TECH CAMPUS<br>1933 DAVIS ST<br>SUITE 200<br>SAN LEANDRO, CA 94577 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.507 | State what the contract or lease is for and the nature of the debtor's interest | SAAS AGREEMENT DATED: 05/04/2024 | ENVOY, INC.<br>410 TOWNSEND STREET<br>4TH FLOOR<br>SAN FRANCISCO, CA 94107 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.508 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF THE NON-RENEWAL OF THE ORDER FORM DATED: 05/04/2024 | ENVOY, INC.<br>410 TOWNSEND STREET<br>4TH FLOOR<br>SAN FRANCISCO, CA 94107 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.509 | State what the contract or lease is for and the nature of the debtor's interest | ASSET TRANSFER AGREEMENT DATED: 11/21/2024 | EPIBIOLOGICS, INC.<br>1900 ALAMEDA DE LAS PULGAS.<br>SUITE 250<br>SAN MATEO, CA 94403 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   23andMe, Inc.                                                    Case number (if known)   25-40977 (BCW)
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.510 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED: 05/30/2024 | EPIQ EDISCOVERY SOLUTIONS, INC. 11880 COLLEGE BLVD. SUITE 200 OVERLAND PARK, KS 66210 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.511 | State what the contract or lease is for and the nature of the debtor's interest | ORGANIZATION MEMBERSHIP AGREEMENT DATED: 03/13/2024 | ERG LEADERSHIP ALLIANCE, LLC 30 CHESTNUT ST WESTBOROUGH, MA 01581 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.512 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2 TO THE CONSULTING AGREEMENT DATED: 03/21/2024 | ESSENTIAL RX CONSULTING, LLC 776 GLOUCESTER LANE NASHVILLE, TN 37221 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.513 | State what the contract or lease is for and the nature of the debtor's interest | LABEL LICENSE DATED: 03/03/2023 | EUROFINS DISCOVERX PRODUCTS LLC 42501 ALBRAE ST. FREMONT, CA 94538 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.514 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION LETTER DATED: 05/01/2023 | EUROFINS DISCOVERX PRODUCTS LLC 42501 ALBRAE ST. FREMONT, CA 94538 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.515 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT DATED: 06/30/2022 | EVERCYTE GMBH LEBERSTRASSE 20/8 VIENNA, A-1110 AUSTRIA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.516 | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO    ONSITE VIVARIUM MANAGEMENT SERVICE AGREEMENT DATED: 07/28/2022 | EXPLORA BIOLABS, INC. 11175 FLINTKOTE AVENUE SUITE B SAN DIEGO, CA 92121 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

■   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.517** State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 2 TO THE VIVARIUM SERVICES AGREEMENT DATED: 09/13/2021 | EXPLORA BIOLABS, INC. 11175 FLINTKOTE AVENUE SUITE B SAN DIEGO, CA 92121 |

| | | |
|---|---|---|
| **2.517** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 2  TO THE VIVARIUM SERVICES AGREEMENT DATED: 09/13/2021 | EXPLORA BIOLABS, INC. 11175 FLINTKOTE AVENUE SUITE B SAN DIEGO, CA 92121 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.518** | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO VIVARIUM RENTAL AND SERVICE AGREEMENT DATED: 12/31/2019 | EXPLORA BIOLABS, INC. 11175 FLINTKOTE AVENUE SUITE B SAN DIEGO, CA 92121 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.519** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO ADDENDUM NO. 1  TO THE VIVARIUM RENTAL AND SERVICE AGREEMENT DATED: 11/24/2020 | EXPLORA BIOLABS, INC. 11175 FLINTKOTE AVENUE SUITE B SAN DIEGO, CA 92121 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.520** | State what the contract or lease is for and the nature of the debtor's interest | QUOTATION DATED: 09/29/2021 | EXPLORA BIOLABS, INC. 11175 FLINTKOTE AVENUE SUITE B SAN DIEGO, CA 92121 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.521** | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION LETTER DATED: 12/18/2024 | EXPLORA BIOLABS, INC. 11175 FLINTKOTE AVENUE SUITE B SAN DIEGO, CA 92121 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.522** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO SERVICE ORDER DATED: 06/01/2024 UNDER THE MASTER SERVICES PLATFORM AGREEMENT DATED: 5/22/2023 | EXTOLE, INC. 548 MARKET ST. SUITE #39231 SAN FRANCISCO, CA 94104 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.523** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1  TO THE MASTER SERVICES PLATFORM AGREEMENT DATED: 02/15/2024 | EXTOLE, INC. 548 MARKET ST. SUITE #39231 SAN FRANCISCO, CA 94104 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.524** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #1 TO CUSTOMER AGREEMENT DATED: 08/21/2023 — EZCATER, INC. 40 WATER STREET 5TH FLOOR BOSTON, MA 02109-3604 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.525** State what the contract or lease is for and the nature of the debtor's interest | SELLER AGREEMENT DATED: 07/30/2021 — FACEBOOK, INC. 1 META WAY MENLO PARK, CA 94025 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.526** State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT DATED: 01/17/2025 — FAMILYSEARCH INTERNATIONAL 50 E NORTH TEMPLE SALT LAKE CITY, UT 84150-9001 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.527** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/12/2023 — FAST FOUR, INC. 800 BOYLSTON ST. 16TH FL BOSTON, MA 02199 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.528** State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 04/17/2023 — FASTPATH SOLUTIONS, LLC 4093 NW URBANDALE DRIVE DES MOINES, IA 50322 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.529** State what the contract or lease is for and the nature of the debtor's interest | TRANSPORTATION SERVICES AGREEMENT AMENDMENT DATED 12/21/2023 — FEDERAL EXPRESS CORPORATION 3610 HACKS CROSS ROAD MEMPHIS, TN 38125 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.530** State what the contract or lease is for and the nature of the debtor's interest | INTERNATIONAL MAILSERVICE ® (FIMS) AGREEMENT DATED: 09/27/2023 — FEDERAL EXPRESS CORPORATION 3610 HACKS CROSS ROAD MEMPHIS, TN 38125 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

Debtor  Sandbox, Inc.                                                Case number (if known): 25-40977 (BDC)
        Name

| | | |
|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.531 | State what the contract or lease is for and the nature of the debtor's interest | FIMS AGREEMENT DATED 10/24/2022 | FEDERAL EXPRESS CORPORATION<br>3610 HACKS CROSS ROAD<br>MEMPHIS, TN 38125 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.532 | State what the contract or lease is for and the nature of the debtor's interest | TRANSPORTATION SERVICES AGREEMENT AMENDMENT DATED 12/21/2023 | FEDERAL EXPRESS CORPORATION<br>3610 HACKS CROSS ROAD<br>MEMPHIS, TN 38125 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.533 | State what the contract or lease is for and the nature of the debtor's interest | TRANSPORTATION SERVICES AGREEMENT AMENDMENT DATED: 03/29/2024 | FEDERAL EXPRESS CORPORATION<br>3610 HACKS CROSS ROAD<br>MEMPHIS, TN 38125 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.534 | State what the contract or lease is for and the nature of the debtor's interest | TRANSPORTATION SERVICES AGREEMENT AMENDMENT DATED: 06/27/2023 | FEDERAL EXPRESS CORPORATION<br>3610 HACKS CROSS ROAD<br>MEMPHIS, TN 38125 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.535 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED: 12/10/2020 | FEDEX<br>3610 HACKS CROSS ROAD<br>MEMPHIS, TN 38125 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.536 | State what the contract or lease is for and the nature of the debtor's interest | TRANSPORTATION SERVICES AGREEMENT DATED: 11/22/2022 | FEDEX<br>3610 HACKS CROSS ROAD<br>MEMPHIS, TN 38125 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.537 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED: 11/09/2022 | FEDEX<br>3610 HACKS CROSS ROAD<br>MEMPHIS, TN 38125 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    23andMe, Inc.                                                    Case number (if known): 25-40977 (BCW)
          Name

■    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |||
|---|---|---|
| **List all contracts and unexpired leases** || **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.538 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT AMENDMENT DATED: 03/30/2024 | FEDEX<br>3610 HACKS CROSS ROAD<br>MEMPHIS, TN 38125 |
|  | **State the term remaining** | Undetermined |  |
|  | **List the contract number of any government contract** |  |  |
| 2.539 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT AMENDMENT DATED: 09/18/2023 | FEDEX<br>3610 HACKS CROSS ROAD<br>MEMPHIS, TN 38125 |
|  | **State the term remaining** | Undetermined |  |
|  | **List the contract number of any government contract** |  |  |
| 2.540 | **State what the contract or lease is for and the nature of the debtor's interest** | TRANSPORTATION SERVICES AGREEMENT AMENDMENT DATED: 03/29/2024 | FEDEX FREIGHT, INC.<br>DEPT LA PO BOX 21415<br>PASADENA, CA 91185-1415 |
|  | **State the term remaining** | Undetermined |  |
|  | **List the contract number of any government contract** |  |  |
| 2.541 | **State what the contract or lease is for and the nature of the debtor's interest** | TRANSPORTATION SERVICES AGREEMENT AMENDMENT DATED: 06/27/2023 | FEDEX FREIGHT, INC.<br>DEPT LA PO BOX 21415<br>PASADENA, CA 91185-1415 |
|  | **State the term remaining** | Undetermined |  |
|  | **List the contract number of any government contract** |  |  |
| 2.542 | **State what the contract or lease is for and the nature of the debtor's interest** | TRANSPORTATION SERVICES AGREEMENT AMENDMENT DATED: 06/27/2023 | FEDEX GROUND PACKAGE SYSTEM, INC.<br>P.O. BOX 7221<br>PASADENA, CA 91109-7321 |
|  | **State the term remaining** | Undetermined |  |
|  | **List the contract number of any government contract** |  |  |
| 2.543 | **State what the contract or lease is for and the nature of the debtor's interest** | TRANSPORTATION SERVICES AGREEMENT AMENDMENT DATED: 03/29/2024 | FEDEX GROUND PACKAGE SYSTEM, INC.<br>P.O. BOX 7221<br>PASADENA, CA 91109-7321 |
|  | **State the term remaining** | Undetermined |  |
|  | **List the contract number of any government contract** |  |  |
| 2.544 | **State what the contract or lease is for and the nature of the debtor's interest** | HEALTH SAVINGS ACCOUNT SERVICES DATED: 11/08/2021 | FIDELITY MANAGEMENT TRUST COMPANY<br>FIDELITY INVESTMENTS<br>245 SUMMER STREET<br>V7B<br>BOSTON, MA 02210 |
|  | **State the term remaining** | Undetermined |  |
|  | **List the contract number of any government contract** |  |  |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.545 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF NON-RENEWAL OF THE ORDER FORM DATED: 04/15/2022 | FIGMA, INC.<br>116 NEW MONTGOMERY ST<br>SUITE 700<br>SAN FRANCISCO, CA 94105 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.546 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE ORDER DATED: 04/03/2020 | FIGMA, INC.<br>116 NEW MONTGOMERY ST<br>SUITE 700<br>SAN FRANCISCO, CA 94105 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.547 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 05/15/2024 | FINDEM, INC.<br>702 MARSHALL STREET<br>SUITE 520<br>REDWOOD CITY, CA 94063 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.548 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO THE MASTER SERVICES AGREEMENT DATED: 08/15/2023 | FIRST CAPITOL COURIER, INC.<br>54 WEST INDUSTRIAL DR.<br>O FALLON, MO 63366 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.549 | State what the contract or lease is for and the nature of the debtor's interest | UMBRELLA DEVELOPMENT SERVICES AGREEMENT DATED: 11/08/2022 | FISHER BIOSERVICES, INC.<br>FISHER BIOSERVICES INC.<br>14665 ROTHGEB DR.<br>ROCKVILLE, MD 20850 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.550 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK (LN2 STORAGE) DATED: 12/06/2022 | FISHER BIOSERVICES, INC.<br>14665 ROTHGEB DR.<br>ROCKVILLE, MD 20850 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.551 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER DATED: 1/3/2018 | FISHERBROYLES, LLP<br>701 EL CAMINO REAL<br>REDWOOD CITY, CA 94063 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.552** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SUBSCRIPTION AGREEMENT DATED: 03/28/2023 | FLOQAST, INC.<br>4721 CALIFA STREET<br>LOS ANGELES, CA 91411 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.553** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/07/2023 | FLOW CONTRACT SITE LABORATORY, LLC<br>18323 BOTHELL EVERETT HIGHWAY<br>SUITE 110<br>BOTHELL, WA 98012 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.554** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/01/2023 | FOGGY BAY POST INCORPORATED<br>1405 IGUANA CIR<br>VENTURA, CA 93003 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.555** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2 TO THE STATEMENT OF WORK #2 DATED: 05/20/2021 | FOGGY BAY POST INCORPORATED<br>1406 S. SALTAIR AVE. #7<br>LOS ANGELES, CA 90025 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.556** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO MASTER SERVICES AGREEMENT DATED: 07/09/2024 | FOLK DEVILS LLC<br>16 HUDSON ST., 4C<br>NEW YORK, NY 10013 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.557** | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK NO. 2 DATED: 01/09/2024 | FOODA, INC.<br>1 NORTH DEARBORN<br>SUITE 600<br>CHICAGO, IL 60602 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.558** | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK NO. 3 DATED: 05/03/2024 | FOODA, INC.<br>1 NORTH DEARBORN<br>SUITE 600<br>CHICAGO, IL 60602 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.559 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 11/13/2023 | FOODA, INC.<br>1 NORTH DEARBORN<br>SUITE 600<br>CHICAGO, IL 60602 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.560 | State what the contract or lease is for and the nature of the debtor's interest | PRODUCT LICENSE AGREEMENT DATED: 10/28/2024 | FORTINET<br>899 KIFER RD<br>SUNNYVALE, CA 94086 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.561 | State what the contract or lease is for and the nature of the debtor's interest | OTHER DATED: 08/22/2022 | FORTINET<br>899 KIFER RD<br>SUNNYVALE, CA 94086 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.562 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT AGREEMENT  DATED: 01/29/2025 | FRANK, RIMERMAN + CO. LLP<br>ONE EMBARCADERO CENTER<br>SUITE 2410<br>SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.563 | State what the contract or lease is for and the nature of the debtor's interest | REPRESENTATION LETTER  DATED: 09/21/2021 | FRANK, RIMERMAN + CO. LLP<br>60 SOUTH MARKET STREET<br>SUITE 500<br>SAN JOSE, CA 95113 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.564 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 06/21/2024 | FREE ME FROM LUNG CANCER<br>176 LEAVITT ROAD<br>AUGUSTA, ME 04330 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.565 | State what the contract or lease is for and the nature of the debtor's interest | SAAS ORDER FORM DATED: 08/17/2021 | FREEBUSY, INC.<br>340 S LEMON AVE<br>SUITE 2890<br>WALNUT, CA 91789 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.566 | **State what the contract or lease is for and the nature of the debtor's interest** | SAAS ORDER FORM DATED: 08/17/2021 | FREEBUSY, INC.<br>340 S LEMON AVE<br>SUITE 2890<br>WALNUT, CA 91789 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.567 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/27/2024 | FREELANCE WRITING LLC<br>3422 OLD CAPITOL TRAIL<br>PMB #793<br>WILMINGTON, DE 19808 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.568 | **State what the contract or lease is for and the nature of the debtor's interest** | INSERTION ORDER FORM DATED: 06/06/2023 PER GENERAL TERMS | FSA STORE INC.<br>601 W 26TH ST.<br>3RD FLOOR<br>SUITE 357<br>DPT #24075<br>NEW YORK, NY 10001 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.569 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF COMPLETION DATED: 10/04/2024 | FSA STORE INC.<br>601 W 26TH ST.<br>3RD FLOOR<br>SUITE 357<br>DPT #24075<br>NEW YORK, NY 10001 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.570 | **State what the contract or lease is for and the nature of the debtor's interest** | INSERTION ORDER FORM DATED: 01/21/2025 PER GENERAL TERMS | FSA STORE INC.<br>5473 BLAIR RD<br>SUITE 100<br>PMB 24308<br>DALLAS, TX 75231 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.571 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER #2 DATED: 10/10/2022 | FULGENT THERAPEUTICS, LLC<br>4978 SANTA ANITA AVE<br>TEMPLE CITY, CA 91780 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.572 | **State what the contract or lease is for and the nature of the debtor's interest** | GENETICS SERVICES AGREEMENT DATED: 10/10/2023 | FULGENT THERAPEUTICS, LLC<br>4978 SANTA ANITA AVE.<br>TEMPLE CITY, CA 91780 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor  23andMe, Inc.                                                    Case number (if known)  25-40977 (BCW)
        Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.573 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DATED: 07/01/2023 | FULGENT THERAPEUTICS, LLC 4978 SANTA ANITA AVE. TEMPLE CITY, CA 91780 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.574 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 06/15/2022 | FULGENT THERAPEUTICS, LLC ATTENTION LEGAL DEPARTMENT 4978 SANTA ANITA AVE TEMPLE CITY, CA 91780 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.575 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SUBSCRIPTION AGREEMENT DATED: 07/28/2022 | FULLSTORY, INC. 1745 PEACHTREE ST. NE SUITE G ATLANTA, GA 30309 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.576 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 2 TO STATEMENT OF WORK #8 DATED: 08/21/2024 PER MASTER SERVICES AGREEMENT DATED: 8/28/2019 | GARY HOBSTETTER & ASSOCIATES, INC. 32910 ALVARADO NILES ROAD SUITE 100 UNION CITY, CA 94587 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.577 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER CCPA EXHIBIT DATED 02/04/2020 | GENEWIZ INC 2910 FORTUNE CIRCLE WEST SUITE E INDIANAPOLIS, IN 46241 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.578 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DATED: 10/28/2020 | GENOWAY S.A. TECHNOPARK 2,31 RUE ST JEAN DE DIEU 69007 LYON, FRANCE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.579 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER CONTRACT SERVICES AGREEMENT DATED: 10/28/2020 | GENOWAY S.A. TECHNOPARK 2 31 RUE ST JEAN DE DIEU 69007 LYON, FRANCE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    23andMe, Inc.                                                                Case number (if known):   25-40977 (BCW)
          Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. ||
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.580 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/10/2023 | GETIDA LLC 1345 QUEEN ANNE ROAD TEANECK, NJ 07666 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.581 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT | GITHUB, INC. 88 COLIN P. KELLY STREET SAN FRANCISCO, CA 94107 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.582 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED: 05/28/2024 | GITHUB, INC. 88 COLIN P KELLY JR STREET SAN FRANCISCO, CA 94107 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.583 | State what the contract or lease is for and the nature of the debtor's interest | BUDGET TRANSFER AGREEMENT FOR GLASSDOOR JOB ADS SERVICES DATED: 10/05/2020 | GLASSDOOR INC. GLASSDOOR C/O INDEED 6433 CHAMPION GRANDVIEW WAY AUSTIN, TX 78750 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.584 | State what the contract or lease is for and the nature of the debtor's interest | COLLABORATION AGREEMENT DATED: 07/23/2018 | GLAXO GROUP LIMITED 980 GREAT WEST ROAD BRENTFORD MIDDLESEX, TW8 9GS UNITED KINGDOM |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.585 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO COLLABORATION AGREEMENT DATED: 04/08/2019 | GLAXOSMITHKLINE INTELLECTUAL PROPERTY (NO.3) LIMITED 980 GREAT WEST ROAD BRENTFORD MIDDLESEX, TW8 9GS UNITED KINGDOM |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.586 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO COLLABORATION AGREEMENT DATED 01/13/2021 | GLAXOSMITHKLINE INTELLECTUAL PROPERTY (NO.3) LIMITED 980 GREAT WEST ROAD BRENTFORD MIDDLESEX, TW8 9GS UNITED KINGDOM |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    23andMe, Inc.    Case number (if known): 25-40977 (BCW)
_____
Name

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.587** State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO COLLABORATION AGREEMENT DATED: 07/24/2018 | GLAXOSMITHKLINE INTELLECTUAL PROPERTY (NO.3) LIMITED 980 GREAT WEST ROAD BRENTFORD MIDDLESEX, TW8 9GS UNITED KINGDOM |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.588** State what the contract or lease is for and the nature of the debtor's interest | REFERRAL SERVICES TASK ORDER DATED: 09/30/2021 | GLAXOSMITHKLINE LLC 5 CRESCENT DRIVE PHILADELPHIA, PA 19112 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.589** State what the contract or lease is for and the nature of the debtor's interest | TRANSFER LETTER DATED: 10/01/2023 | GLAXOSMITHKLINE LLC 5 CRESCENT DRIVE PHILADELPHIA, PA 19112 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.590** State what the contract or lease is for and the nature of the debtor's interest | GENOTYPING SERVICE TASK ORDER DATED: 03/20/2020 | GLAXOSMITHKLINE LLC 5 CRESCENT DRIVE PHILADELPHIA, PA 19112 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.591** State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONTRACT TRANSFER | GLAXOSMITHKLINE LLC 5 CRESCENT DRIVE PHILADELPHIA, PA 19112 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.592** State what the contract or lease is for and the nature of the debtor's interest | TRANSFER LETTER | GLAXOSMITHKLINE LLC 5 CRESCENT DRIVE PHILADELPHIA, PA 19112 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.593** State what the contract or lease is for and the nature of the debtor's interest | TRANSFER LETTER DATED: 04/19/2022 | GLAXOSMITHKLINE LLC 5 CRESCENT DRIVE PHILADELPHIA, PA 19112 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.594 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT | GLAXOSMITHKLINE RESEARCH & DEVELOPMENT LIMITED<br>980 GREAT WEST ROAD<br>BRENTFORD<br>MIDDLESEX, TW8 9GS<br>UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.595 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION LETTER DATED: 10/01/2022 | GLOBAL MESSAGING NETWORK<br>POST OFFICE BOX 3067<br>GLENDALE, CA 91221 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.596 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE CANCELLATION REQUEST FORM DATED: 09/01/2022 | GLOBAL MESSAGING NETWORK<br>PO BOX 3067<br>GLENDALE, CA 91221-0067 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.597 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/17/2021 | GLOBAL REGULATORY WRITING & CONSULTING<br>27721 10TH AVE SE<br>KENT, WA 98030 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.598 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 07/03/2024 | GO2 FOR LUNG CANCER<br>1100 INDUSTRIAL RD #1<br>SAN CARLOS, CA 94070 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.599 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/13/2023 | GOGLOBAL GEO LIMITED<br>46/F<br>LEE GARDEN ONE<br>33 HYSAN AVENUE<br>CAUSEWAY BAY<br>HONG KONG,<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.600 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO SERVICES AGREEMENT DATED: 12/03/2024 | GOLD PR LTD<br>3 ELIYAHU BROWN ST<br>JERUSALEM, 9729645<br>ISRAEL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | 23andMe, Inc. | Case Number (if known): 25-40977 (BCW) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.601 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED: 07/24/2024 | GOLD PR LTD<br>3 ELIYAHU BROWN ST<br>JERUSALEM, 9729645<br>ISRAEL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.602 | State what the contract or lease is for and the nature of the debtor's interest | MATERIALS & APPEARANCE RELEASE DATED: 10/19/2023 | GOLDMAN SACHS<br>101 CONSTITUTION AVENUE, N.W.<br>SUITE 1000 EAST<br>WASHINGTON, DC 20001 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.603 | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT FOR CONSULTING AGREEMENT DATED: 12/02/2024 | GONG CONSULTING, LLC<br>50 INA CT.<br>ALAMO, CA 94507 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.604 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT | GOOGLE LLC<br>1600 AMPHITHEATRE PARKWAY<br>MOUNTAIN VIEW, CA 94043 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.605 | State what the contract or lease is for and the nature of the debtor's interest | MASTER AGREEMENT DATED: 10/12/2023 | GOOGLE LLC<br>1600 AMPHITHEATRE PARKWAY<br>MOUNTAIN VIEW, CA 94043 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.606 | State what the contract or lease is for and the nature of the debtor's interest | PRE-GENERAL AVAILABILITY PROGRAM AGREEMENT DATED: 10/31/2018 | GOOGLE LLC<br>1600 AMPHITHEATRE PARKWAY<br>MOUNTAIN VIEW, CA 94043 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.607 | State what the contract or lease is for and the nature of the debtor's interest | GOOGLE ADS AGREEMENT DATED: 01/10/2022 | GOOGLE LLC<br>LEGAL DEPARTMENT GOOGLE ADS ARBITRATION C/O CORPORATION SERVICE COMPANY<br>2710 GATEWAY OAKS DRIVE<br>SUITE 150N<br>SACRAMENTO, CA 95833 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    2Sandbox, Inc.                                                    Case number (if known):    25-40977 (BOA)
          Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.608 | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING AND SECURITY TERMS DATED: 08/12/2020 | GOOGLE LLC LEGAL DEPARTMENT GOOGLE ADS ARBITRATION C/O CORPORATION SERVICE COMPANY 2710 GATEWAY OAKS DRIVE SUITE 150N SACRAMENTO, CA 95833 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.609 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/10/2023 | GRANITE CONSULTING, LTD. THE BUSINESS DESIGN CENTRE 52 UPPER ST. LONDON, N1 0QH UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.610 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED: 02/27/2024 | GRAPHPAD SOFTWARE, LLC 225 FRANKLIN ST FL 26 BOSTON, MA 02110 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.611 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED: 05/30/2024 | GREENBERG TRAURIG, LLP. 1840 CENTURY PARK EAST SUITE 1900 LOS ANGELES, CA 90067-2121 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.612 | State what the contract or lease is for and the nature of the debtor's interest | PROJECT SERVICES AGREEMENT DATED: 07/16/2024 | GREENBERG TRAURIG, LLP. 1840 CENTURY PARK EAST SUITE 1900 LOS ANGELES, CA 90067 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.613 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT RENEWAL DATED: 01/24/2024 | GREENCITIZEN, INC. 1831 BAYSHORE HIGHWAY SUITE 2 BURLINGAME, CA 94010 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.614 | State what the contract or lease is for and the nature of the debtor's interest | BUILDING STYROFOAM RECYCLING SERVICE CONTRACT DATED: 04/21/2021 | GREENCITIZEN, INC. 1831 BAYSHORE HWY SUITE 2 BURLINGAME, CA 94010 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.615 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE AGREEMENT DATED: 12/29/2023 | GREENHOUSE SOFTWARE, INC. 228 PARK AVENUE S. PMB 14744 NEW YORK, NY 10003-1502 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.616 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE AGREEMENT DATED: 12/29/2023 | GREENHOUSE SOFTWARE, INC. 18 WEST 18TH STREET 11TH FL. NEW YORK, NY 10011 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.617 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED: 12/29/2020 | GREENHOUSE SOFTWARE, INC. 18 W 18TH STREET 11TH FLOOR NEW YORK, NY 10011 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.618 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SUBSCRIPTION AGREEMENT DATED: 03/01/2022 | GREENHOUSE SOFTWARE, INC. 18 WEST 18TH ST 11FL NEW YORK, NY 10011 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.619 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT  DATED: 11/14/2022 | GRIFOLS USA, LLC 79 TW ALEXANDER DRIVE BUILDING 4101 RESEARCH TRIANGLE PARK, NC 27709 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.620 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK #2 DATED: 09/02/2020 | GRIFOLS USA, LLC 79 TW ALEXANDER DRIVE BUILDING 4101 RESEARCH TRIANGLE PARK, NC 27709 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.621 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK #4 DATED: 11/14/2023 | GRIFOLS USA, LLC 79 TW ALEXANDER DRIVE BUILDING 4101 RESEARCH TRIANGLE PARK, NC 27709 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    23andMe, Inc.                                           Case number (if known): 25-40977 (BCW)
          Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.622 | **State what the contract or lease is for and the nature of the debtor's interest** | INSERTION ORDER DATED: 06/15/2023 | GRINDR LLC PO BOX 69414 WEST HOLLYWOOD, CA 90069 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.623 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/20/2022 | GROVES & COMPANY LLC 5900 BALCONES DRIVE SUITE 4306 AUSTIN, TX 78731 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.624 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER LABORATORY SERVICES AGREEMENT DATED: 01/13/2022 | GUBRA APS H RSHOLM KONGEVEJ 11B 2970 H RSHOLM, DENMARK |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.625 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 3/8/2021 | GYM DOCTORS 3488 ARDEN ROAD HAYWARD, CA 94545 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.626 | **State what the contract or lease is for and the nature of the debtor's interest** | RELEASE DATED: 03/29/2021 | H CAPITAL MANAGEMENT, LLC 4242 S BLACKHAWK CIR UNIT 4H AURORA, CO 80014-8114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.627 | **State what the contract or lease is for and the nature of the debtor's interest** | RESEARCH COLLABORATION AGREEMENT DATED: 09/30/2020 | H. LUNDBECK A/S OTTILIAVEJ 9 DK-2500 VALBY, DENMARK |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.628 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #3 TO THE RESEARCH COLLABORATION AGREEMENT DATED: 12/16/2022 | H. LUNDBECK A/S OTTILIAVEJ 9 DK-2500 VALBY, DENMARK |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.629 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #3 TO RESEARCH COMMUNITY SERVICES AGREEMENT DATED: 09/30/2020 | H. LUNDBECK A/S OTTILIAVEJ 9 DK-2500 VALBY, DENMARK |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.630 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED: 10/23/2024 | HACKERONE INC. 548 MARKET ST PMB 24734 SAN FRANCISCO, CA 94104 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.631 | State what the contract or lease is for and the nature of the debtor's interest | RETURNED MATERIALS AUTHORIZATION DATED: 03/31/2020 | HAMILTON COMPANY 4990 ENERGY WAY RENO, NV 89502 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.632 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT DATED: 08/21/2023 | HAMILTON COMPANY (F/K/A HAMILTON ROBOTICS) 4970 ENERGY WAY RENO, NV 89502 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.633 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 06/20/2024 | HAPPY LUNGS PROJECT 3209 SUNNY LANE AUSTIN, TX 78731 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.634 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED: 10/04/2021 | HARNESS, INC. 116 NEW MONTGOMERY STREET SUITE 200 SAN FRANCISCO, CA 94105 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.635 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/04/2023 | HARNESS, INC. 55 STOCKTON STREET SAN FRANCISCO, CA 94108 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    23andMe, Inc.    Case number (if known):    25-40977 (BCW)
        Name

■    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.636** State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM RENEWAL | HARNESS, INC.<br>116 NEW MONTGOMERY STREET<br>SUITE 200<br>SAN FRANCISCO, CA 94105 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.637** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED: 03/30/2024 | HARRIS INSIGHTS & ANALYTICS LLC.<br>300 N. LASALLE STREET<br>STE# 5575<br>CHICAGO, IL 60654 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.638** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #6  TO THE MASER SERVICES AGREEMENT DATED: 12/16/2021 | HARRIS INSIGHTS & ANALYTICS LLC.<br>300 N. LASALLE STREET<br>STE# 5575<br>CHICAGO, IL 60654 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.639** State what the contract or lease is for and the nature of the debtor's interest | VIDEO/APPEARANCE  RELEASE DATED: 04/08/2021 | HARVARD  BUSINESS  PUBLISHING<br>20 GUEST STREET<br>SUITE 700<br>BRIGHTON, MA 02163 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.640** State what the contract or lease is for and the nature of the debtor's interest | DISCLOSURE OF POTENTIAL CONFLICTS OF INTEREST | HARVARD BUSINESS REVIEW<br>20 GUEST STREET<br>SUITE 700<br>BRIGHTON, MA 02163 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.641** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #4 DATED: 01/08/2025 | HARVARD UNIVERSITY AND  HOWARD HUGHES MEDICAL INSTITUTE<br>4000 JONES BRIDGE ROAD<br>CHEVY CHASE, MD 20815 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.642** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE SOFTWARE LICENSE AGREEMENT DATED: 07/14/2020 | HASHICORP, INC.<br>101 SECOND STREET<br>SUITE 700<br>SAN FRANCISCO, CA 94105 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.643**
State what the contract or lease is for and the nature of the debtor's interest: MARKETING AND SPONSORSHIP AGREEMENT DATED: 01/01/2025

State the term remaining: Undetermined

List the contract number of any government contract:

HBCU ENDZONE, INCORPORATED
6225 GOTHIC LANE
BOWIE, MD 20720

**2.644**
State what the contract or lease is for and the nature of the debtor's interest: SAAS AGREEMENT DATED: 11/02/2022

State the term remaining: Undetermined

List the contract number of any government contract:

HEALTH GORILLA, INC.
ATTN CHIEF COMPLIANCE OFFICER AND GENERAL COUNSEL
800 W EL CAMINO REAL
SUITE 100
MOUNTAIN VIEW, CA 94040

**2.645**
State what the contract or lease is for and the nature of the debtor's interest: SPONSORSHIP AGREEMENT DATED: 10/28/2024

State the term remaining: Undetermined

List the contract number of any government contract:

HEALTH IN HER HUE INC.
8 W 126TH ST.
NEW YORK, NY 10027

**2.646**
State what the contract or lease is for and the nature of the debtor's interest: NOTICE OF NON-RENEWAL DATED: 01/18/2024

State the term remaining: Undetermined

List the contract number of any government contract:

HEALTH-ISAC INC., DBA NH-ISAC
226 NORTH NOVA ROAD
#391
ATTN DENISE ANDERSON PRESIDENT
ORMOND BEACH, FL 32174

**2.647**
State what the contract or lease is for and the nature of the debtor's interest: SERVICE PROVIDER CCPA EXHIBIT DATED: 01/02/2020

State the term remaining: Undetermined

List the contract number of any government contract:

HEAP, INC.
ACCOUNTS RECEIVABLE DEPARTMENT
223 N. MATHILDA AVENUE 225 BUSH ST #200
SAN FRANCISCO, CA 94104

**2.648**
State what the contract or lease is for and the nature of the debtor's interest: AMENDED ORDER FORM FOR SERVICE AGREEMENT DATED: 12/01/2023

State the term remaining: Undetermined

List the contract number of any government contract:

HEAP, INC.
ACCOUNTS RECEIVABLE DEPARTMENT
223 N. MATHILDA AVENUE 225 BUSH ST #200
SAN FRANCISCO, CA 94104

**2.649**
State what the contract or lease is for and the nature of the debtor's interest: SERVICE AGREEMENT RENEWAL DATED: 06/15/2023

State the term remaining: Undetermined

List the contract number of any government contract:

HEAP, INC.
ACCOUNTS RECEIVABLE DEPARTMENT
223 N. MATHILDA AVENUE 225 BUSH ST #200
SAN FRANCISCO, CA 94104

Debtor  23andMe, Inc.                                                    Case number (if known): 25-40977 (BCW)
        Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.650 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMS AND CONDITIONS (CLICK THROUGH) DATED: 11/13/2023 | HELIUM10<br>500 TECHNOLOGY DRIVE, SUITE 450<br>IRVINE, CA 92618 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.651 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMINATION LETTER DATED: 05/11/2023 | HERA BIOLABS, INC<br>2277 THUNDERSTICK DR.<br>#500<br>LEXINGTON, KY 40505 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.652 | **State what the contract or lease is for and the nature of the debtor's interest** | LIMITED USE RESEARCH LICENSE AGREEMENT | HERA BIOLABS, INC<br>2277 THUNDERSTICK DR.<br>#500<br>LEXINGTON, KY 40505 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.653 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE AND SALE AGREEMENT DATED: 05/31/2023 | HERITAGE GLOBAL PARTNERS, INC.<br>HACIENDA DEL MAR<br>12625 HIGH BLUFF DRIVE<br>SUITE 305<br>SAN DIEGO, CA 92130 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.654 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMS OF USE DATED: 04/12/2024 | HILCO IP SERVICES<br>980 WASHINGTON ST STE 330<br>DEDHAM, MA 02026-6797 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.655 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT LETTER DATED: 6/22/2021 | HINTZE LAW PLLC<br>505 BROADWAY E.<br>#151<br>SEATTLE, WA 98102 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.656 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT DATED: 07/17/2024 | HOFFMANN BROTHERS HEATING AND AIR CONDITIONING, INC.<br>1025 HANLEY INDUSTRIAL COURT<br>ST. LOUIS, MO 63144 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor  2Seadrill, Inc.
Name

Case 25-40977  Doc 9  Filed 04/28/25  Entered 04/28/25 19:02:59  Main Document
Case number (if known): 25-40977 (BCW)
Pg 1795 of 1950

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.657 | State what the contract or lease is for and the nature of the debtor's interest | PROGRAMMED MAINTENANCE AGREEMENT DATED: 08/25/2022 | HOFFMANN BROTHERS HEATING AND AIR CONDITIONING, INC. 1025 HANLEY INDUSTRIAL COURT ST. LOUIS, MO 63144 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.658 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LABORATORY SERVICES AGREEMENT DATED: 11/04/2021 | HOOKE LABORATORIES, INC. ATTN LEGAL DEPARTMENT 439 SOUTH UNION STREET LAWRENCE, MA 01843 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.659 | State what the contract or lease is for and the nature of the debtor's interest | FOLLOW-UP TERMINATION LETTER DATED: 08/29/2022 | HOOTSUITE, INC. 111 5 AVE E VANCOUVER, BC V5T 4L1 CANADA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.660 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 DATED: 02/25/2021 | HOST ANALYTICS, INC. 555 TWIN DOLPHIN DRIVE SUITE 400 ATTN CLIENT CONTRACTS ADMINISTRATION REDWOOD CITY, CA 94065 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.661 | State what the contract or lease is for and the nature of the debtor's interest | RESEARCH COLLABORATION AGREEMENT DATED: 06/02/2022 | HOWARD HUGHES MEDICAL INSTITUTE 4000 JONES BRIDGE ROAD CHEVY CHASE, MD 20815 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.662 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #3 DATED: 08/23/2022 | HOWARD HUGHES MEDICAL INSTITUTE 4000 JONES BRIDGE ROAD CHEVY CHASE, MD 20815 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.663 | State what the contract or lease is for and the nature of the debtor's interest | UNIFORM PROVISIONS FOR AGREEMENTS IN CONNECTION WITH SEMINARS, CONFERENCES, AND TALKS DATED: 12/08/2021 | HOWARD HUGHES MEDICAL INSTITUTE 4000 JONES BRIDGE ROAD CHEVY CHASE, MD 20815 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.664 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK #5 DATED: 01/08/2025 | HOWARD HUGHES MEDICAL INSTITUTE 4000 JONES BRIDGE ROAD CHEVY CHASE, MD 20815 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.665 | **State what the contract or lease is for and the nature of the debtor's interest** | MATERIAL RELEASE AGREEMENT DATED: 09/07/2020 | HSN.COM PO BOX 9090 CLEARWATER, FL 33758 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.666 | **State what the contract or lease is for and the nature of the debtor's interest** | MATERIAL RELEASE AGREEMENT DATED: 08/25/2020 | HSN.COM PO BOX 9090 CLEARWATER, FL 33758 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.667 | **State what the contract or lease is for and the nature of the debtor's interest** | MATERIAL RELEASE AGREEMENT DATED: 09/07/2020 | HSNI, LLC 1 HSN DR SAINT PETERSBURG, FL 33729-0001 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.668 | **State what the contract or lease is for and the nature of the debtor's interest** | MATERIAL RELEASE AGREEMENT DATED: 08/25/2020 | HSNI, LLC 1 HSN DR SAINT PETERSBURG, FL 33729-0001 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.669 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/19/2024 | HTC GLOBAL SERVICES, INC. 3270 W. BIG BEAVER RD. TROY, MI 48084 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.670 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT#1 DATED: 01/09/2025 | HTC GLOBAL SERVICES, INC. 3270 W. BIG BEAVER RD. TROY, MI 48084 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   2Sandoz, Inc.        Case number (if known):   25-40977 (BSDV)
         Name

| | | |
|---|---|---|
| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.671 | **State what the contract or lease is for and the nature of the debtor's interest** | RETAINER AGREEMENT DATED: 09/04/2024 | HYMAN, PHELPS & MCNAMARA PC 700 THIRTEENTH STREET, N.W. SUITE 1200 WASHINGTON, DC 20005 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.672 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK NO. 7 DATED: 02/26/2021 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI 1 GUSTAVE L. LEVY PL NEW YORK, NY 10029 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.673 | **State what the contract or lease is for and the nature of the debtor's interest** | RESEARCH COLLABORATION AGREEMENT DATED: 07/02/2024 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI 1 GUSTAVE L. LEVY PL NEW YORK, NY 10029 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.674 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 06/21/2024 | ICAN, INTERNATIONAL CANCER ADVOCACY NETWORK 27 WEST MORTEN AVENUE PHOENIX, AZ 85021 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.675 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 OF STATEMENT OF WORK DATED: 08/06/2024 | ICON CLINICAL RESEARCH LIMITED SOUTH COUNTY BUSINESS PARK LEOPARDSTOWN DUBLIN 18, D18X5R3 IRELAND |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.676 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT AMENDMENT # 1 DATED: 09/05/2024 | ICON CLINICAL RESEARCH LIMITED SOUTH COUNTY BUSINESS PARK LEOPARDSTOWN DUBLIN 18, D18X5R3 IRELAND |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.677 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK #3 DATED: 09/19/2023 | ICON CLINICAL RESEARCH LIMITED 123 SMITH STREET FARMINGDALE, NY 11735 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    23andMe, Inc.                                    Case number (if known): 25-40977 (BCW)
          Name

| | |
|---|---|
| ▮ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.678** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #2 DATED: 01/05/2024 | ICON CLINICAL RESEARCH LIMITED SOUTH COUNTY BUSINESS PARK LEOPARDSTOWN DUBLIN 18, D18X5R3 IRELAND |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.679** State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER NO. 1 TO STATEMENT OF WORK NO. 2 DATED: | ICON CLINICAL RESEARCH LIMITED SOUTH COUNTY BUSINESS PARK LEOPARDSTOWN DUBLIN 18, D18X5R3 IRELAND |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.680** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/25/2022 | ICON CLINICAL RESEARCH LIMITED SOUTH COUNTY BUSINESS PARK LEOPARDSTOWN DUBLIN 18, D18X5R3 IRELAND |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.681** State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM/CHANGE ORDER DATED: 08/06/2024 | ICON CLINICAL RESEARCH LIMITED SOUTH COUNTY BUSINESS PARK LEOPARDSTOWN DUBLIN 18, D18X5R3 IRELAND |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.682** State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING ADDENDUM | ICON MEDIA   DIRECT, INC 5910 LEMONA AVE VAN NUYS, CA 91411 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.683** State what the contract or lease is for and the nature of the debtor's interest | PAID PLACEMENT INSERTION ORDER FORM DATED: 8/23/2016 PER TERMS AND CONDITIONS | ID.ME INC. 8281 GREENSBORO DRIVE SUITE 600 TYSONS CORNER, VA 22102 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.684** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO MASTER SERVICES AGREEMENT DATED: 03/26/2024 | IDEXX DISTRIBUTION, INC., DBA IDEXX BIOANALYTICS 2825 KOVR DRIVE WEST SACRAMENTO, CA 95605 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    23andMe, Inc.      Case 25-40977    Doc 9    Filed 04/28/25    Entered 04/28/25 19:02:59    Main Document
Name                                 Case number (if known):   25-40977 (BCW)
Pg 1799 of 1950

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.685** State what the contract or lease is for and the nature of the debtor's interest | GIVEAWAY LICENSE AGREEMENT DATED: 09/14/2017 |
| | IHEARTMEDIA, INC. 3480 W. OLIVE BURBANK, CA 91505 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.686** State what the contract or lease is for and the nature of the debtor's interest | COLLABORATION AGREEMENT DATED: 08/30/2023 |
| | ILLUMINA, INC. 5200 ILLUMINA WAY SAN DIEGO, CA 92122 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.687** State what the contract or lease is for and the nature of the debtor's interest | QUALITY AGREEMENT DATED: 10/13/2022 |
| | ILLUMINA, INC. 5200 ILLUMINA WAY SAN DIEGO, CA 92122 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.688** State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT DATED: 01/30/2024 |
| | ILLUMINA, INC. 5200 ILLUMINA WAY SAN DIEGO, CA 92122 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.689** State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT DATED: 12/21/2023 |
| | ILLUMINA, INC. 5200 ILLUMINA WAY SAN DIEGO, CA 92122 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.690** State what the contract or lease is for and the nature of the debtor's interest | QUOTE AND PRICE LIST DATED: 06/28/2022 |
| | ILLUMINA, INC. 5200 ILLUMINA WAY SAN DIEGO, CA 92122-4616 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.691** State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT AMENDMENT 1 DATED: 01/30/2024 |
| | ILLUMINA, INC. 5200 ILLUMINA WAY SAN DIEGO, CA 92122 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

Debtor   2sandano, Inc.                                          Case number (if known):   25-40977 (BCW)
         Name

| | |
|---|---|
| ▉ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| **2.692** | **State what the contract or lease is for and the nature of the debtor's interest** | COLLABORATION AGREEMENT DATED: 03/12/2024 |
| | | IMPACTIVE FOUNDATION 738 LONGRIDGE RD. OAKLAND, CA 94610 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.693** | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 06/04/2024 |
| | | INCLIN, INC. 155 BOVET ROAD SAN MATEO, CA 94402 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.694** | **State what the contract or lease is for and the nature of the debtor's interest** | INSERTION ORDER + TERMS OF SERVICE DATED: 06/17/2024 |
| | | INDEED, INC. MAIL CODE 5160 PO BOX 660367 DALLAS, TX 75266-0367 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.695** | **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT DATED: 10/22/2024 |
| | | INFLUENCE WITH IMPACT 7327 S CARR COURT LITTLETOWN, CO 80128 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.696** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/24/2021 |
| | | INFORMA BUSINESS INTELLIGENCE, INC. 605 THIRD AVENUE FLOOR 22 NEW YORK, NY 10158 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.697** | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER CONFIRMATION FORM DATED: 07/21/2021 |
| | | INFORMA BUSINESS INTELLIGENCE, INC. 605 THIRD AVENUE FLOOR 22 NEW YORK, NY 10158 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.698** | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO.1 DATED: 08/13/2020 |
| | | INNOVATION POLICY SOLUTIONS LLC 1012 14TH STREET NW SUITE 500 WASHINGTON, DC 20005 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.699 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO THE MASTER SERVICES AGREEMENT DATED: 08/11/2021 | INOTIV, INC. 2701 KENT AVE WEST LAFAYETTE, IN 47906-1350 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.700 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #1 DATED: 12/18/2024 | INSMED INNOVATION UK LIMITED. MONETA BUILDING 280 BABRAHAM RESEARCH CAMPUS BABRAHAM CAMBRIDGE ENGLAND, CB22 3AT UNITED KINGDOM |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.701 | State what the contract or lease is for and the nature of the debtor's interest | RESEARCH SERVICES AND DATA LICENSE AGREEMENT DATED: 12/17/2024 | INSMED INNOVATION UK LIMITED. MONETA BUILDING 280 BABRAHAM RESEARCH CAMPUS BABRAHAM CAMBRIDGE ENGLAND, CB22 3AT UNITED KINGDOM |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.702 | State what the contract or lease is for and the nature of the debtor's interest | THREADS TERMS AND CONDITIONS DATED: 07/12/2023 | INSTAGRAM LLC 1601 WILLOW RD. MENLO PARK, CA 94025 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.703 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES ORDER FORM DATED: 11/26/2024 | INSTRUCTURE, INC. 6330 SOUTH 3000 EAST SUITE 700 SALT LAKE CITY, UT 84121 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.704 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT DATED: 02/03/2021 | INTELLECTUAL PROPERTIES MANAGEMENT INC. 449 AUBURN AVE. NE ATLANTA, GA 30312 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.705 | State what the contract or lease is for and the nature of the debtor's interest | RELEASE TO USE IMAGE DATED: 02/24/2021 | INTELLECTUAL RESERVE, INC. 50 E NORTH TEMPLE ST SALT LAKE CITY, UT 81450-3011 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   2Sandata, Inc.                                                     Case number (if known): 25-40977 (BGW)
         Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.706 | **State what the contract or lease is for and the nature of the debtor's interest** | UNLIMITED LICENSE COVER DATED: 02/02/2021 | INTELLECTUAL RESERVE, INC. 50 E NORTH TEMPLE ST SALT LAKE CITY, UT 81450-3011 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.707 | **State what the contract or lease is for and the nature of the debtor's interest** | RELEASE OF RECORD DATED: 12/05/2019 | INTELLECTUAL RESERVE, INC. 50 E NORTH TEMPLE ST SALT LAKE CITY, UT 84150-0013 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.708 | **State what the contract or lease is for and the nature of the debtor's interest** | QUOTATION DATED: 12/10/2024 | INTERNATIONAL BUSINESS MACHINES CORPORATION INTERNATIONAL BUSINESS MACHINES CORPORATION 1 NORTH CASTLE DRIVE ARMONK, NY 10504 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.709 | **State what the contract or lease is for and the nature of the debtor's interest** | LEGAL NAME CHANGE LETTER DATED: 12/03/2024 | INTERNATIONAL BUSINESS MACHINES CORPORATION INTERNATIONAL BUSINESS MACHINES CORPORATION 1 NORTH CASTLE DRIVE ARMONK, NY 10504 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.710 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DATED: 08/12/2020 | INTERNATIONAL HUNDRED K+ 3615 CIVIC CENTER BLVD ABRAMSON BUILDING PHILADELPHIA, PA 19104 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.711 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMBERSHIP AGREEMENT | INTERNATIONAL HUNDRED K+ 3615 CIVIC CENTER BLVD ABRAMSON BUILDING PHILADELPHIA, PA 19104 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.712 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DATED: 08/12/2020 | INTERNATIONAL HUNDRED K+ 3615 CIVIC CENTER BLVD ABRAMSON BUILDING PHILADELPHIA, PA 19104 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   2Sandbox, Inc.                                                              Case number (if known):   25-40977 (BCW)
Name

| ■ | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.713** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMBERSHIP AGREEMENT <br><br><br><br> Undetermined | INTERNATIONAL HUNDRED K+ <br> 3615 CIVIC CENTER BLVD <br> ABRAMSON BUILDING <br> PHILADELPHIA, PA 19104 |
| **2.714** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT DATED: 11/15/2024 <br><br><br> Undetermined | INTOO, LLC <br> 10880 WILSHIRE BLVD <br> SUITE 1101 <br> LOS ANGELES, CA 90024 |
| **2.715** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT NO. 3 TO SERVICES AGREEMENT DATED: 07/27/2024 <br><br><br> Undetermined | INTOO, LLC <br> 10880 WILSHIRE BLVD <br> SUITE 1101 <br> LOS ANGELES, CA 90024 |
| **2.716** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ORDER FORM DATED: 01/26/2022 <br><br><br> Undetermined | INTRADO DIGITAL MEDIA, LLC <br> 11808 MIRACLE HILLS DRIVE <br> OMAHA, NE 68154 |
| **2.717** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ORDER FORM DATED: 03/31/2021 <br><br><br> Undetermined | INTRADO DIGITAL MEDIA, LLC <br> 11808 MIRACLE HILLS DRIVE <br> OMAHA, NE 68154 |
| **2.718** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER SERVICES AGREEMENT DATED: 04/06/2021 <br><br><br> Undetermined | INTRADO DIGITAL MEDIA, LLC <br> 11808 MIRACLE HILLS DRIVE <br> OMAHA, NE 68154 |
| **2.719** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WORK ORDER 6 DATED: 05/25/2023 <br><br><br> Undetermined | INVICRO, LLC <br> 119 4TH AVENUE <br> ATTN SUSAN JOHNSON <br> NEEDHAM, MA 02494 |

Debtor  23andMe, Inc.                                                 Case number (if known): 25-40977 (BCW)
        Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.720 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/21/2023 | IPSOS INSIGHT, LLC 301 MERRITT 7 4TH FLOOR NORWALK, CT 06851 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.721 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER DATED: 04/14/2021 | IQ BIOSCIENCES 820 HEINZ AVENUE BERKELEY, CA 94710 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.722 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER NUMBER 3 DATED: 02/14/2023 | IQ BIOSCIENCES 1640 SOUTH LOOP RD. SUITE 100 ALAMEDA, CA 94502 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.723 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER LABORATORY SERVICES AGREEMENT DATED: 07/05/2020 | IQ BIOSCIENCES 20 HEINZ AVE BERKELEY, CA 94710 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.724 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER DATED: 07/15/2020 | IQ BIOSCIENCES 820 HEINZ AVENUE BERKELEY, CA 94710 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.725 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER CCPA EXHIBIT DATED: 03/05/2020 | ISPOT.TV, INC. ATTN LEGAL AND BUSINESS AFFAIRS 15 831 NE 8TH STREET BELLEVUE, WA 98008-3916 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.726 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED: 11/20/2024 | ISPOT.TV, INC. ATTN LEGAL AND BUSINESS AFFAIRS 15 831 NE 8TH STREET BELLEVUE, WA 98008-3916 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.727 | State what the contract or lease is for and the nature of the debtor's interest | NON EXCLUSIVE LICENSE THIRD PARTY DATED: 01/21/2019 | ITN PRODUCTIONS, A DIVISION OF INDEPENDENT TELEVISION NEWS LIMITED 200 GRAYS INN RD LONDON, WC1X 8XZ UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.728 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT | IX LAYER INC. IX LAYER INC. 447 SUTTER STREET STE 405 PMB 53 ATTN COO SAN FRANCISCO, CA 94108 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.729 | State what the contract or lease is for and the nature of the debtor's interest | AGENCY SERVICES AGREEMENT DATED: 09/01/2024 | JACK TAYLOR CORPORATION 45 MAIN ST STE 422 BROOKLYN, NY 11201 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.730 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 09/09/2023 | JAGGAER, LLC 3020 CARRINGTON MILL BLVD SUITE 100 MORRISVILLE, NC 27560 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.731 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 09/09/2022 | JAGGAER, LLC 3020 CARRINGTON MILL BLVD SUITE 100 MORRISVILLE, NC 27560 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.732 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/04/2024 | JELLYFISH US LTD 1201 WILLS ST SUITE 600 BALTIMORE, MD 21231 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.733 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE REQUEST #1 TO STATEMENT OF WORK #1 DATED: 09/01/2024 | JELLYFISH US LTD 201 WILLS ST SUITE 600 BALTIMORE, MD 21231 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.734 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT FOR CONSULTING AGREEMENT DATED: 12/02/2024 | JGB BIOPHARMA CONSULTING, INC 2621 SEQUOIA WAY BELMONT, CA 94002-1449 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.735 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 DATED: 11/14/2022 | JGB BIOPHARMA CONSULTING, INC 2621 SEQUOIA WAY BELMONT, CA 94002 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.736 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT DATED: 11/14/2022 | JGB BIOPHARMA CONSULTING, INC 2621 SEQUOIA WAY BELMONT, CA 94002 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.737 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #2 TO STATEMENT OF WORK #1 TO CONSULTING AGREEMENT DATED: 12/06/2023 | JGB BIOPHARMA CONSULTING, INC 2621 SEQUOIA WAY BELMONT, CA 94002 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.738 | **State what the contract or lease is for and the nature of the debtor's interest** | RECRUITMENT PLACEMENT AGREEMENT DATED: 08/13/2021 | JGB BIOPHARMA CONSULTING, INC 2621 SEQUOIA WAY BELMONT, CA 94002 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.739 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #3 TO STATEMENT OF WORK #1 TO CONSULTING AGREEMENT DATED: 12/30/2024 | JGB BIOPHARMA CONSULTING, INC 2621 SEQUOIA WAY BELMONT, CA 94002 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.740 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 TO ASSET TRANSFER AGREEMENT DATED: 10/28/2024 | JLSA2 THERAPEUTICS, INC. 2 CORPORATE DRIVE #1020A SOUTH SAN FRANCISCO, CA 94080 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    23andMe, Inc.                                                    Case number (if known): 25-40977 (BCW)
          Name

|   | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |

| 2.741 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT DATED: 03/18/2021 | JOHN WILEY & SONS LTD 111 RIVER STREET HOBOKEN, NJ 07030-5774 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.742 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT DATED: 03/18/2021 | JOHN WILEY & SONS LTD 111 RIVER STREET HOBOKEN, NJ 07030-5774 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.743 | State what the contract or lease is for and the nature of the debtor's interest | STANDARD RELEASE FORM DATED: 04/15/2021 | JOHN WILEY & SONS, INC. 111 RIVER STREET HOBOKEN, NJ 07030-5774 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.744 | State what the contract or lease is for and the nature of the debtor's interest | JOINDER AGREEMENT DATED 03/23/2021 | JOHNS HOPKINS UNIVERSITY 3400 N. CHARLES ST. BALTIMORE, MD 21218 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.745 | State what the contract or lease is for and the nature of the debtor's interest | RESEARCH COLLABORATION AGREEMENT DATED: 07/22/2022 | JOHNS HOPKINS UNIVERSITY 733 N. BROADWAY SUITE 117 BALTIMORE, MD 21205 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.746 | State what the contract or lease is for and the nature of the debtor's interest | APPLICATION AND AGREEMENT FOR IRREVOCABLE STANDBY LETTER OF CREDIT DATED: 04/09/2024 | JPMORGAN CHASE BANK, N.A. 10410 HIGHLAND MANOR DR. 3RD FL. TAMPA, FL 33610 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.747 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF CREDIT AMENDMENT DATED: 10/18/2024 | JPMORGAN CHASE BANK, N.A. TRADE & WORKING CAPITAL OPERATIONS 10410 HIGHLAND MANOR DR. 3TH FL. TAMPA, FL 33610 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.748 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT AMENDMENT DATED: 11/13/2024 | JPMORGAN CHASE BANK, N.A. C/O JPMORGAN TREASURY SERVICES 10410 HIGHLAND MANOR DR. 3RD FL. TAMPA, FL 33610 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.749 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED:3/1/2025 | JUICE MEDIA, INC. 4094 GLENCOE AVE MARINA DEL REY, CA 90292 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.750 | State what the contract or lease is for and the nature of the debtor's interest | GROUP AGREEMENT DATED:1/1/2025 | KAISER FOUNDATION HEALTH PLAN, INC., NORTHERN CALIFORNIA REGION ONE KAISER PLAZA 9TH FLOOR OAKLAND, CA 94612 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.751 | State what the contract or lease is for and the nature of the debtor's interest | GROUP AGREEMENT DATED: 2/10/2025 | KAISER FOUNDATION HEALTH PLAN, INC., SOUTHERN CALIFORNIA REGION ATTN: THOMAS A. CURTIN JR., SENIOR VICE PRESIDENT, COMMERCIAL GROUP BUSINESS 1 KAISER PLAZA OAKLAND, CA 94612 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.752 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 03/01/2022 | KAPLOW COMMUNICATIONS LLC 370 LEXINGTON AVENUE SUITE 1900 D/B/A/ KAPLOW NEW YORK, NY 10017 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.753 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO THE MASTER SERVICE AGREEMENT DATED: 03/15/2023 | KAPLOW COMMUNICATIONS LLC 370 LEXINGTON AVE NEW YORK, NY 10017 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.754 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 09/13/2023 | KC18 THEATRICAL PRODUCTIONS, INC. C/O LOEB & LOEB LLP 345 PARK AVENUE ATTN DAVID C. MANELLA NEW YORK, NY 10154 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.755** State what the contract or lease is for and the nature of the debtor's interest | SPONSORSHIP AGREEMENT DATED: 06/15/2024 | KC18 THEATRICAL  PRODUCTIONS, INC. C/O LOEB & LOEB LLP 345 PARK AVENUE ATTN DAVID C. MANELLA NEW YORK, NY 10154 |

| **2.755** | State what the contract or lease is for and the nature of the debtor's interest | SPONSORSHIP AGREEMENT DATED: 06/15/2024 | KC18 THEATRICAL  PRODUCTIONS, INC. C/O LOEB & LOEB LLP 345 PARK AVENUE ATTN DAVID C. MANELLA NEW YORK, NY 10154 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.756** | State what the contract or lease is for and the nature of the debtor's interest | UNITED STATES MASTER SERVICES AGREEMENT DATED: 08/08/2022 | KEMP PROTEINS, LLC 5119 PEGASUS COURT SUITE M-P FREDERICK, MD 21704 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.757** | State what the contract or lease is for and the nature of the debtor's interest | ACCOUNT MANAGEMENT SERVICES LETTER DATED: 08/13/2024 | KEYCENTRIX 423 E. DOUGLAS AVE WICHITA, KS 67202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.758** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 03/19/2024 | KEYCENTRIX, LLC 423 E DOUGLAS AVE WICHITA, KS 67202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.759** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SUBSCRIPTION AGREEMENT  DATED: 03/21/2022 | KEYEDIN SOLUTIONS HOLDINGS, INC 8500 NORMANDALE LAKE BLVD SUITE 400 BLOOMINGTON, MN 55437 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.760** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SUBSCRIPTION AGREEMENT DATED: 03/21/2022 | KEYEDIN SOLUTIONS HOLDINGS, INC 8500 NORMANDALE LAKE BLVD SUITE 400 BLOOMINGTON, MN 55437 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.761** | State what the contract or lease is for and the nature of the debtor's interest | END USER LICENSE AGREEMENT DATED: 05/17/2018 | KITCAST INC. 1013 CENTRE RD STE 403B WILMINGTON, DE 19805-1270 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| ⬛ | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.762 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION LETTER DATED: 08/15/2023 | KNOWBE4, INC. PO BOX 392286 PITTSBURGH, PA 15251-9286 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.763 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM FOR SUBSCRIPTION AGREEMENT DATED: 04/01/2024 | KONNECTO US, INC. 251 LITTLE FALLS DR WILMINGTON, DE 19808-1674 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.764 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER DATED: 02/03/2020 | KPMG LLP MISSION TOWERS I SUITE 100 3975 FREEDOM CIRCLE DRIVE SANTA CLARA, CA 95054 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.765 | State what the contract or lease is for and the nature of the debtor's interest | FOURTH AMENDMENT TO LEASE DATED: 02/28/2023 | KR OP TECH, LLC 12200 W OLYMPIC BLVD # 200 LOS ANGELES, CA 90064 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.766 | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO LEASE DATED: 02/28/2022 | KR OP TECH, LLC 12200 W OLYMPIC BLVD # 200 LOS ANGELES, CA 90064 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.767 | State what the contract or lease is for and the nature of the debtor's interest | SETTLEMENT AGREEMENT AND RELEASE | LABATON KELLER SUCHAROW LLP ATTN: MELISSA H. NAFASH JONATHAN GARDNER JANE INCARDONE 140 BROADWAY NEW YORK, NY 10005 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.768 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM DATED: 03/16/2023 | LABORATORY CORPORATION OF AMERICA 2440 S. SEPULVEDA BLVD. SUITE 235 LOS ANGELES, CA 90064 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    23andMe, Inc.                                                    Case number (if known): 25-40977 (BCW)
          Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.769** State what the contract or lease is for and the nature of the debtor's interest | REGIONAL PROTOCOL SPECIFICATIONS WORKSHEET DATED: 03/17/2023 | LABORATORY CORPORATION OF AMERICA 2440 S. SEPULVEDA BLVD. SUITE 235 LOS ANGELES, CA 90064 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.770** State what the contract or lease is for and the nature of the debtor's interest | GENOTYPING SERVICES AGREEMENT | LABORATORY CORPORATION OF AMERICA HOLDINGS 2440 S. SEPULVEDA BLVD. SUITE 235 LOS ANGELES, CA 90064 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.771** State what the contract or lease is for and the nature of the debtor's interest | QUALITY AGREEMENT | LABORATORY CORPORATION OF AMERICA HOLDINGS 2440 S. SEPULVEDA BLVD. SUITE 235 LOS ANGELES, CA 90064 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.772** State what the contract or lease is for and the nature of the debtor's interest | GENOTYPING SERVICES AGREEMENT AMENDMENT 4 DATED: 02/17/2023 | LABORATORY CORPORATION OF AMERICA HOLDINGS 2440 S. SEPULVEDA BLVD. SUITE 235 LOS ANGELES, CA 90064 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.773** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 4 TO GENOTYPING SERVICES AGREEMENT DATED: 02/17/2023 | LABORATORY CORPORATION OF AMERICA HOLDINGS 2440 S. SEPULVEDA BLVD. SUITE 235 LOS ANGELES, CA 90064 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.774** State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER NO. 3 DATED: 06/14/2024 | LABORATORY CORPORATION OF AMERICA HOLDINGS PO BOX 2230 MILLSTREAM MAIL STOP 275 ATTENTION LAW DEPARTMENT BURLINGTON, NC 27216 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.775** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 5 TO GENOTYPING SERVICES AGREEMENT DATED: 12/03/2024 | LABORATORY CORPORATION OF AMERICA HOLDINGS 2440 S. SEPULVEDA BLVD. SUITE 235 LOS ANGELES, CA 90064 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    23andMe, Inc.                                                    Case number (if known): 25-40977 (BCW)
          Name

| ☐ | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.776 | State what the contract or lease is for and the nature of the debtor's interest | DATA ESCROW AGREEMENT DATED: 09/22/2023 | LABORATORY CORPORATION OF AMERICA HOLDINGS 2440 S. SEPULVEDA BLVD. SUITE 235 LOS ANGELES, CA 90064 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.777 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT DATED: 09/26/2023 | LABORATORY CORPORATION OF AMERICA HOLDINGS PO BOX 2230 MILLSTREAM MAIL STOP 275 BURLINGTON, NC 27216 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.778 | State what the contract or lease is for and the nature of the debtor's interest | SALES    QUOTATION DATED: 06/18/2021 | LAKEPHARMA HOLDINGS INC. 530 HARBOR BLVD BELMONT, CA 94002 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.779 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED: 08/15/2019 | LAKEPHARMA, INC. 530 HARBOR BLVD BELMONT, CA 94002 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.780 | State what the contract or lease is for and the nature of the debtor's interest | SAAS SERVICES AGREEMENT (ORDER FORM) DATED: 04/07/2021 | LAMBDATEST INC 1390 MARKET STREET SUITE 200 SAN FRANCISCO, CA 94102 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.781 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 05/19/2024 | LAMBDATEST INC: 1390 MARKET STREET SUITE 200 SAN FRANCISCO, CA 94102 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.782 | State what the contract or lease is for and the nature of the debtor's interest | PRODUCTS & SERVICES QUOTE DATED: 11/26/2019 | LAMPIRE BIOLOGICAL LABORATORIES 3599 FARM SCHOOL ROAD OTTSVILLE, PA 18942 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor 2Sonata, Inc.                                                                    Case number (if known): 25-40977 (BOM)
        Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.783** State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS OF SALE DATED: 12/16/2019 | LAMPIRE BIOLOGICAL LABS, INC 3599 FARM SCHOOL ROAD OTTSVILLE, PA 18942 |

| | | |
|---|---|---|
| **2.783** State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS OF SALE DATED: 12/16/2019 | LAMPIRE BIOLOGICAL LABS, INC 3599 FARM SCHOOL ROAD OTTSVILLE, PA 18942 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.784** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 DATED: 04/15/2022 | LAMPIRE BIOLOGICAL LABS, INC. 3599 FARM SCHOOL ROAD OTTSVILLE, PA 18942 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.785** State what the contract or lease is for and the nature of the debtor's interest | MATERIAL TRANSFER AGREEMENT DATED: 07/29/2020 | LEIBNIZ-INSTITUT  DSMZ-DEUTSCHE SAMMLUNG VON MIKROORGANISMEN UND ZELLKULTUREN GMBH DSMZ-DEUTSCHE SAMMLUNG VON MIKROORGANISMEN UND ZELLKULTUREN GMBH INHOFFENSTRASSE 7B BRAUNSCHWEIG, D-38124 GERMANY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.786** State what the contract or lease is for and the nature of the debtor's interest | MATERIAL TRANSFER AGREEMENT DATED: 05/28/2021 | LEIBNIZ-INSTITUT  DSMZ-DEUTSCHE SAMMLUNG VON MIKROORGANISMEN UND ZELLKULTUREN GMBH DSMZ-DEUTSCHE SAMMLUNG VON MIKROORGANISMEN UND ZELLKULTUREN GMBH INHOFFENSTRASSE 7B BRAUNSCHWEIG, D-38124 GERMANY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.787** State what the contract or lease is for and the nature of the debtor's interest | MATERIAL TRANSFER AGREEMENT DATED: 07/28/2020 | LEIBNIZ-INSTITUT  DSMZ-DEUTSCHE SAMMLUNG VON MIKROORGANISMEN UND ZELLKULTUREN GMBH DSMZ-DEUTSCHE SAMMLUNG VON MIKROORGANISMEN UND ZELLKULTUREN GMBH INHOFFENSTRASSE 7B BRAUNSCHWEIG, D-38124 GERMANY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.788** State what the contract or lease is for and the nature of the debtor's interest | MATERIAL TRANSFER AGREEMENT DATED: 12/01/2021 | LEIBNIZ-INSTITUT DSMZ DSMZ-DEUTSCHE SAMMLUNG VON MIKROORGANISMEN UND ZELLKULTUREN GMBH INHOFFENSTRASSE 7B BRAUNSCHWEIG, D-38124 GERMANY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.789** State what the contract or lease is for and the nature of the debtor's interest | MATERIAL TRANSFER AGREEMENT DATED: 12/10/2021 | LEIBNIZ-INSTITUT DSMZ-DEUTSCHE SAMMLUNG VON MIKROORGANISMEN UND ZELLKULTUREN GMBH DSMZ-DEUTSCHE SAMMLUNG VON MIKROORGANISMEN UND ZELLKULTUREN GMBH INHOFFENSTRASSE 7B BRAUNSCHWEIG, D-38124 GERMANY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.790** | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE ORDER DATED: 11/29/2021 PER STANDARD TERMS AND CONDITIONS | LEICA MICROSYSTEMS INC. 10 PARKWAY NORTH SUITE 300 DEERFIELD, IL 60015 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.791** | State what the contract or lease is for and the nature of the debtor's interest | QUOTATION FOR SERVICE AGREEMENT DATED: 05/30/2024 | LEICA MICROSYSTEMS INC. 10 PARKWAY NORTH SUITE 300 DEERFIELD, IL 60015 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.792** | State what the contract or lease is for and the nature of the debtor's interest | INTELLECTUAL PROPERTY LICENSE | LEMONAID HEALTH INC. 870 MARKET STREET SUITE 415 SAN FRANCISCO, CA 94102 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.793** | State what the contract or lease is for and the nature of the debtor's interest | MSA SUBCONTRACTING AGREEMENT DATED: 04/01/2022 | LEMONAID HEALTH INC. 349 OYSTER POINT BLVD. SOUTH SAN FRANCISCO, CA 94080 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.794** | State what the contract or lease is for and the nature of the debtor's interest | INTELLECTUAL PROPERTY LICENSE | LEMONAID HEALTH LTD. C/O BUZZACOTT LLP 130 WOOD STREET LONDON, EC2V 6DL UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.795** | State what the contract or lease is for and the nature of the debtor's interest | SETTLEMENT AGREEMENT AND RELEASE | LEVI & KORSINSKY LLP ATTN: EDUARD KORSINSKY 33 WHITEHALL ST. 17TH FLOOR NEW YORK, NY 10004 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.796** | State what the contract or lease is for and the nature of the debtor's interest | PRACTICAL GUIDANCE AND/OR NEXIS DILIGENCE™ AGREEMENT DATED: 04/06/2022 | LEXISNEXIS, A DIVISION OF RELX INC. 28544 NETWORK PLACE CHICAGO, IL 60673 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  23andMe, Inc.                                                              Case number (if known): 25-40977 (BCW)
        Name

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.797** State what the contract or lease is for and the nature of the debtor's interest | QUOTATION DATED: 03/05/2020 | LIFE TECHNOLOGIES CORPORATION 5781 VAN ALLEN WAY CARLSBAD, CA 92008 |

| 2.797 | State what the contract or lease is for and the nature of the debtor's interest | QUOTATION DATED: 03/05/2020 | LIFE TECHNOLOGIES CORPORATION 5781 VAN ALLEN WAY CARLSBAD, CA 92008 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.798 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT QUOTATION DATED: 07/17/2024 | LIFE TECHNOLOGIES CORPORATION 5781 VAN ALLEN WAY CARLSBAD, CA 92008 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.799 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE ORDER DATED: 11/22/2021 PER GENERAL TERMS | LIFE TECHNOLOGIES CORPORATION 3175 STALEY ROAD GRAND ISLAND, NY 14072 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.800 | State what the contract or lease is for and the nature of the debtor's interest | QUOTE DATED: 12/08/2021 | LIFE TECHNOLOGIES CORPORATION 3175 STALEY ROAD GRAND ISLAND, NY 14072 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.801 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT AGREEMENT DATED: 02/28/2020 | LIFE TECHNOLOGIES GMBH FRANKFURTER STRASSE 129B DARMSTADT, 64293 GERMANY |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.802 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SUBSCRIPTION & SERVICES AGREEMENT DATED: 06/12/2024 | LIFEBIT BIOTECH INC 228 EAST 45TH STREET SUITE 9E NEW YORK, NY 10017 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.803 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO STATEMENT OF WORK #3 DATED: 10/30/2024 | LIN PHARMA CONSULTING LLC 6 LAWTON PLACE BRIDGEWATER, NJ 08807 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   2cSanaRx, Inc.
Name

Case 25-40977   Doc 9   Filed 04/28/25   Entered 04/28/25 19:02:59   Main Document
Case number (if known):   25-40977 (BCW)
Pg 1816 of 1950

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.804** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 3 TO THE CONSULTING AGREEMENT DATED: 10/30/2024 | LIN PHARMA CONSULTING LLC 6 LAWTON PLACE BRIDGEWATER, NJ 08807 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.805** State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 09/14/2023 | LINKEDIN CORPORATION 1000 W. MAUDE AVENUE SUNNYVALE, CA 94085 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.806** State what the contract or lease is for and the nature of the debtor's interest | TALENT TRANSFORMATION CONFERENCE DATED: 03/13/2020 | LINKEDIN CORPORATION 1000 W. MAUDE AVENUE SUNNYVALE, CA 94085 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.807** State what the contract or lease is for and the nature of the debtor's interest | MASTER LABORATORY SERVICES AGREEMENT DATED: 07/22/2021 | LIPOTYPE GMBH TATZBERG 47 DRESDEN, 01307 GERMANY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.808** State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER (NUMBER 1) DATED: 08/04/2021 | LIPOTYPE GMBH TATZBERG 47 DRESDEN, 01307 GERMANY |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.809** State what the contract or lease is for and the nature of the debtor's interest | INVOICE DATED: 08/22/2024 | LITMUS SOFTWARE, INC. 675 MASSACHUSETTS AVENUE 10TH FLOOR CAMBRIDGE, MA 02139 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.810** State what the contract or lease is for and the nature of the debtor's interest | MASTER LABORATORY SERVICES AGREEMENT DATED: 07/17/2023 | LIVERITAS BIOSCIENCES, INC. 432 N. CANAL STREET SUITE 20 SOUTH SAN FRANCISCO, CA 94080 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    2Sandav, Inc.                                                    Case number (if known):   25-40977 (BCW)
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.811 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMINATION LETTER DATED: 09/30/2023 | LIVING SECURITY, INC 9901 BRODIE LANE, SUITE 160 PMB1470 AUSTIN, TX 78748 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.812 | **State what the contract or lease is for and the nature of the debtor's interest** | ONLINE SERVICES AGREEMENT DATED: 10/03/2023 | LMND MEDICAL GROUP PROFESSIONAL CORPORATION 820 BEAR TAVERN ROAD WEST TRENTON, NJ 08628 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.813 | **State what the contract or lease is for and the nature of the debtor's interest** | ONLINE SERVICES AGREEMENT DATED: 10/03/2023 | LMND MEDICAL GROUP, A PROFESSIONAL ASSOCIATION 999 BRYAN STREET SUITE 900 DALLAS, TX 75201 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.814 | **State what the contract or lease is for and the nature of the debtor's interest** | ONLINE SERVICES AGREEMENT DATED: 10/03/2023 | LMND MEDICAL GROUP, A PROFESSIONAL ASSOCIATION 112 SW 7TH STREET SUITE 3C TOPEKA, KS 66603 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.815 | **State what the contract or lease is for and the nature of the debtor's interest** | ONLINE SERVICES AGREEMENT DATED: 10/03/2023 | LMND MEDICAL GROUP, INC., A PROFESSIONAL CORPORATION 870 MARKET STREET SUITE 415 SAN FRANCISCO, CA 94102 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.816 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK #3 DATED: 01/07/2025 | LOG(N) LLC DBA MISMO 5651 DREYER PLACE OAKLAND, CA 94619 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.817 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK #2 DATED: 12/16/2024 | LOG(N) LLC DBA MISMO 5651 DREYER PLACE OAKLAND, CA 94619 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.818 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #4 DATED: 01/20/2025 | LOG(N) LLC DBA MISMO 5651 DREYER PLACE OAKLAND, CA 94619 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.819 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #5 DATED: 01/27/2025 | LOG(N) LLC DBA MISMO 5651 DREYER PLACE OAKLAND, CA 94619 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.820 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/22/2024 | LOG(N) LLC DBA MISMO 5651 DREYER PLACE OAKLAND, CA 94619 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.821 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO THE CONSULTING AGREEMENT DATED: 05/20/2023 | LOMAX ASSOCIATES, INC. 2616 S KENMORE CT. ARLINGTON, VA 22206 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.822 | State what the contract or lease is for and the nature of the debtor's interest | DEVELOPMENT AND MANUFACTURING SERVICES AGREEMENT DATED: 10/06/2023 | LONZA SALES AG MUENCHENSTEINERSTRASSE 38 CH-4002 BASEL, SWITZERLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.823 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 4 TO RESEARCH EVALUATION | LONZA SALES AG MUENCHENSTEINERSTRASSE 38 CH-4002 BASEL, SWITZERLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.824 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION AGREEMENT DATED: 02/27/2024 | LONZA SALES AG MUENCHENSTEINERSTRASSE 38 CH-4002 BASEL, SWITZERLAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor 23andMe, Inc.
Name

Case 25-40977    Doc 9    Filed 04/28/25    Entered 04/28/25 19:02:59    Main Document
Case number (if known): 25-40977 (BCW)
Pg 1819 of 1950

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.825** | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT DATED: 02/22/2024 | LONZA SALES AG MUENCHENSTEINERSTRASSE 38 CH-4002 BASEL, SWITZERLAND |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.826** | **State what the contract or lease is for and the nature of the debtor's interest** | ON-SITE VACCINATION HOST AGREEMENT  AND  WAIVER OF LIABILITY AND INDEMNIFICATION DATED: 11/01/2022 | LOOKOUT HEALTH CORP 555 VETERANS BLVD STE 100 REDWOOD CITY, CA 94063 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.827** | **State what the contract or lease is for and the nature of the debtor's interest** | COVID-19 ON-SITE VACCINATION HOST AGREEMENT  AND  WAIVER OF LIABILITY AND INDEMNIFICATION DATED: 05/17/2021 | LOOKOUT HEALTH CORP 555 VETERANS BLVD STE 100 REDWOOD CITY, CA 94063 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.828** | **State what the contract or lease is for and the nature of the debtor's interest** | DATA PROCESSING ADDENDUM (DPA) DATED: 09/25/2023 | LOQATE INC. 2710 GATEWAY OAKS DRIVE SUITE 150N ATTN KATE SACRAMENTO, CA 95833-3505 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.829** | **State what the contract or lease is for and the nature of the debtor's interest** | DATA SERVICES ORDER FORM DATED: 10/23/2023 | LOQATE INC. 2710 GATEWAY OAKS DRIVE SUITE 150N ATTN KATE SACRAMENTO, CA 95833-3505 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.830** | **State what the contract or lease is for and the nature of the debtor's interest** | DATA SERVICES ORDER FORM DATED: 10/15/2021 | LOQATE INC. 2710 GATEWAY OAKS DRIVE SUITE 150N ATTN KATE SACRAMENTO, CA 95833-3505 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.831** | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1  TO THE PRIVACY ADDENDUM DATED: 10/01/2020 | LOQATE INC. FKA PCA PREDICT INC. 805 VETERAN S BOULEVARD SUITE 305 REDWOOD CITY, CA 94063 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor  25andMe, Inc.                                                                    Case number (if known):  25-40977 (BCW)
        Name

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.832** State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT |
|  | LPRXONE, LLC<br>1701 MACKLIND AVE<br>SUITE 300<br>SAINT LOUIS, MO 63110 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.833** State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 11/05/2023 |
|  | LUCID SOFTWARE INC.<br>10355 S JORDAN GATEWAY<br>#150<br>SOUTH JORDAN, UT 84095 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.834** State what the contract or lease is for and the nature of the debtor's interest | CELL LINE SERVICES AGREEMENT DATED 06/02/2022 |
|  | LUDWIG INSTITUTE FOR CANCER RESEARCH LTD.<br>600 THIRD AVENUE<br>32ND FLOOR<br>NEW YORK, NY 10016 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.835** State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT DATED: 07/06/2021 |
|  | LUMINEX<br>12212 TECHNOLOGY BLVD<br>AUSTIN, TX 78727-6115 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.836** State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 06/18/2024 |
|  | LUNG CANCER FOUNDATION OF AMERICA (LCFA<br>7381 LA TIJERA BLVD #451663<br>LOS ANGELES, CA 90045 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.837** State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 08/07/2024 |
|  | LUNG CANCER INITIATIVE<br>5171 GLENWOOD AVENUE<br>SUITE 401<br>RALEIGH, NC 27612 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.838** State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 06/14/2024 |
|  | LUNG CANCER RESEARCH FOUNDATION<br>PO BOX 780990<br>PHILADELPHIA, PA 19178-0990 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

Debtor 2 Sandov, Inc.
Name

Case Number (if known): 264087 (BCW)

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.839** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | CONSENT AND RELEASE AGREEMENT DATED: 07/11/2024<br><br>LUNGEVITY<br>6917 ARLINGTON ROAD<br>SUITE 352<br>BETHESDA, MD 20814 |
| **2.840** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | UNITED STATES MASTER SERVICES AGREEMENT DATED: 06/13/2024<br><br>LUNIT, INC.<br>4-9F, 374, GANGNAM-DAERO<br>GANGNAM-GU<br>SEOUL, 6241<br>KOREA, REPUBLIC OF |
| **2.841** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | WORK ORDER (NUMBER 1) DATED: 06/17/2024<br><br>LUNIT, INC.<br>4-9F, 374, GANGNAM-DAERO<br>GANGNAM-GU<br>SEOUL, 6241<br>KOREA, REPUBLIC OF |
| **2.842** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | MARKET RESEARCH MASTER SERVICES AGREEMENT DATED: 05/09/2023<br><br>M3 USA CORPORATION (DBA M3 GLOBAL RESEARCH)<br>501 OFFICE CENTER DRIVE<br>SUITE 410<br>FORT WASHINGTON, PA 19034 |
| **2.843** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | MAGICPLOT END-USER LICENSE AGREEMENT DATED: 03/12/2021<br><br>MAGICPLOT SYSTEMS, LLC<br>15-40 KARTASHIKHINA ST.<br>SAINT PETERSBURG, 199406<br>RUSSIA |
| **2.844** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | SERVICE ORDER DATED: 09/01/2024 PER TERMS AND CONDITIONS<br><br>MAILGUN TECHNOLOGIES, INC.<br>112 E. PECAN STREET<br>#1135<br>SAN ANTONIO, TX 78209 |
| **2.845** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | SERVICE ORDER DATED: 09/01/2023 PER TERMS AND CONDITIONS<br><br>MAILGUN TECHNOLOGIES, INC.<br>112 E. PECAN STREET<br>#1135<br>SAN ANTONIO, TX 78209 |

Debtor    2SantaGru, Inc.
          Name

Case 25-40977    Doc 9    Filed 04/28/25    Entered 04/28/25 19:02:59    Main Document
Case number (if known): 25-40977 (BCA)
Pg 1822 of 1950

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.846 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 8/1/2021 | MANAGED FACILITIES SOLUTIONS, LLC 128 COMPONENT DRIVE SAN JOSE, CA 95131 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.847 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 TO STATEMENT OF WORK #3 DATED: 01/01/2025 | MANSFIELD CREATIVE SERVICES, LLC 14836 MARJORAM DRIVE BAKERSFIELD, CA 93314 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.848 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/15/2023 | MANSFIELD CREATIVE SERVICES, LLC 14836 MARJORAM DRIVE BAKERSFIELD, CA 93314 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.849 | **State what the contract or lease is for and the nature of the debtor's interest** | DOMAIN ACQUISITION ORDER FORM - USD DATED: 01/17/2023 | MARKMONITOR P.O. BOX 931478 ATLANTA, GA 31193 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.850 | **State what the contract or lease is for and the nature of the debtor's interest** | DOMAIN ACQUISITION ORDER FORM - USD DATED: 09/20/2022 | MARKMONITOR P.O. BOX 931478 ATLANTA, GA 31193 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.851 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 DATED: 09/30/2024 | MASLYAR ONCOLOGY CONSULTING LLC 40 ARUNDEL ROAD SAN CARLOS, CA 94070 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.852 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #3 TO THE RESEARCH COLLABORATION AGREEMENT DATED: 12/16/2022 | MASSACHUSETTS GENERAL HOSPITAL 55 FRUIT STREET BOSTON, MA 02114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    23andMe, Inc.
Name

Case 25-40977    Doc 9    Filed 04/28/25    Entered 04/28/25 19:02:59    Main Document
Case number (if known): 25-40977 (BCW)
Pg 1823 of 1950

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.853** State what the contract or lease is for and the nature of the debtor's interest | PROMOTION AND LICENSE AGREEMENT DATED: 02/23/2023 | MATTEL, INC.<br>33 CONTINENTAL BOULEVARD<br>EL SEGUNDO, CA 90245 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.854** State what the contract or lease is for and the nature of the debtor's interest | PERMANENT AND TEMPORARY STAFFING SERVICES AGREEMENT DATED: 02/01/2021 | MAVEN RECRUITING GROUP, LLC<br>490 POST STREET<br>SUITE 1700<br>SAN FRANCISCO, CA 94102 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.855** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #2 DATED: 11/01/2024 | MAVLERS (BRAND OF UPLERS SOLUTIONS PRIVATE LIMITED)<br>UPLERS HOUSE, 3RD FLOOR, NEXT TO KALASAGAR MALL<br>SATTADHAR CROSS ROADS<br>AHMEDABAD, 380061<br>INDIA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.856** State what the contract or lease is for and the nature of the debtor's interest | RESEARCH COLLABORATION AGREEMENT DATED: 09/25/2024 | MAX PLANCK INSTITUTE FOR EVOLUTIONARY ANTHROPOLOGY<br>3755 CÔTE STE-CATHERINE ROAD<br>MONTREAL, QC H3T 1E2<br>CANADA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.857** State what the contract or lease is for and the nature of the debtor's interest | LICENSE CONTRACT DATED: 05/31/2024 | MCNAIR EVANS PHOTOGRAPHS<br>4904 EVELYN BYRD RD.<br>RICHMOND, VA 23225 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.858** State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER DATED: 5/3/2021 | MCNEILL BAUR PLLC<br>1433 NORTH WATER STREET<br>SUITE 400<br>MILWAUKEE, WI 53202 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.859** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED: 11/25/2024 | MDISRUPT, INC.<br>10900 RESEARCH BLVD<br>SUITE 160C UNIT # 2038<br>AUSTIN, TX 78759 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    2sandbox, Inc.                                    Case number (if known): 25-40977 (BCW)
         Name

| ▮ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.860 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/23/2024 | MDISRUPT, INC. 10900 RESEARCH BLVD SUITE 160C UNIT # 2038 AUSTIN, TX 78759 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.861 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER DATED: 06/24/2022 | MEDGENOME, INC. 348 HATCH DR. ATTN ANGELICA LAVALLEE FOSTER CITY, CA 94404 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.862 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER DATED: 07/20/2022 | MEDGENOME, INC. 348 HATCH DR. ATTN ANGELICA LAVALLEE FOSTER CITY, CA 94404 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.863 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/05/2020 | MEDICAL AFFAIRS 360 LLC 7132 AVIARA DRIVE CARLSBAD, CA 92011 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.864 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT AMENDMENT #1 TO WORK ORDER #1 DATED: 12/01/2022 | MEDPACE, INC 5375 MEDPACE WAY CINCINNATI, OH 45227 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.865 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT AMENDMENT #2 TO WORK ORDER #1 DATED: 11/30/2021 | MEDPACE, INC. 5375 MEDPACE WAY CINCINNATI, OH 45227 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.866 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT AMENDMENT #3 TO WORK ORDER #1 DATED: 03/01/2024 | MEDPACE, INC. 5375 MEDPACE WAY CINCINNATI, OH 45227 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | 2 Senmax, Inc. | Case number (if known): 25-40977 (BCW) |
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.867 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT AMENDMENT #2 TO WORK ORDER #1 DATED: 12/01/2023 | MEDPACE, INC.<br>5375 MEDPACE WAY<br>CINCINNATI, OH 45227 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.868 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/22/2021 | MEDPACE, INC.<br>5375 MEDPACE WAY<br>CINCINNATI, OH 45227 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.869 | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER DATED: 11/01/2023 | MEDPACE, INC.<br>5375 MEDPACE WAY<br>CINCINNATI, OH 45227 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.870 | State what the contract or lease is for and the nature of the debtor's interest | ASSET TRANSFER AGREEMENT DATED: 03/05/2024 | MEDRA INC.<br>MEDRA INC.<br>33 NEW MONTGOMERY ST<br>SUITE 550<br>SAN FRANCISCO, CA 94105 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.871 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT DATED: 4/16/2020 | MEHLMAN CASTAGNETTI ROSEN & THOMAS, INC.<br>1341 G STREET NW<br>SUITE 1100<br>WASHINGTON, DC 20005 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.872 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT (US) DATED: 06/28/2022 | MELIOR DISCOVERY, INC.<br>860 SPRINGDALE DRIVE<br>SUITE 500<br>EXTON, PA 19341 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.873 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT DATED 07/19/2022 | MEMORIAL SLOAN KETTERING CANCER CENTER<br>600 THIRD AVENUE<br>16TH FLOOR<br>NEW YORK, NY 10016 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    2Sandals, Inc.
          Name

Case 25-40977    Doc 9    Filed 04/28/25    Entered 04/28/25 19:02:59    Main Document
Case number (if known): 25-40977 (BCW)
                                    Pg 1826 of 1950

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.874 | **State what the contract or lease is for and the nature of the debtor's interest** | META ONLINE COMMERCIAL TERMS DATED: 09/01/2023 | META PLATFORMS, INC. ATTENTION: AR 15161 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.875 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT DATED: 01/01/2021 | METROPOLITAN LIFE INSURANCE COMPANY 4150 NORTH MULBERRY DRIVE SUITE 300 KANSAS CITY, MO 64116 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.876 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT DATED: 01/01/2021 | METROPOLITAN LIFE INSURANCE COMPANY 200 PARK AVENUE NEW YORK, NY 10166-0188 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.877 | **State what the contract or lease is for and the nature of the debtor's interest** | PERFORMANCE GUARANTEE AGREEMENT DATED: 11/01/2021 | METROPOLITAN LIFE INSURANCE COMPANY 200 PARK AVENUE NEW YORK, NY 10166-0188 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.878 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM 2 DATED: 09/22/2022 | MGC-STIFTUNG HERZOGSTRASSE 64 MUNICH, 80803 GERMANY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.879 | **State what the contract or lease is for and the nature of the debtor's interest** | TANGIBLE PROPERTY LICENSE AGREEMENT DATED: 10/14/2020 | MGC-STIFTUNG HERZOGSTRASSE 64 MUNICH, 80803 GERMANY |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.880 | **State what the contract or lease is for and the nature of the debtor's interest** | REFERRAL SERVICES AGREEMENT DATED: 09/07/2022 | MICHAEL J. FOX FOUNDATION P.O. BOX 4777 NEW YORK, NY 10163-4777 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    2 Sandata, Inc.                                    Case number (if known): 25-40977 (BCW)
        Name

| ■ | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.881 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 5 TO MASTER COLLABORATION AGREEMENT DATED: 09/16/2024 | MICHAEL J. FOX FOUNDATION P.O. BOX 4777 NEW YORK, NY 10163-4777 |

| 2.881 | | |
|---|---|---|
| **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 5 TO MASTER COLLABORATION AGREEMENT DATED: 09/16/2024 | MICHAEL J. FOX FOUNDATION P.O. BOX 4777 NEW YORK, NY 10163-4777 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| 2.882 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 4 T DATED: 09/29/2021 | MICHAEL J. FOX FOUNDATION FOR PARKINSON'S RESEARCH P.O. BOX 4777 NEW YORK, NY 10163-4777 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| 2.883 **State what the contract or lease is for and the nature of the debtor's interest** | TERMINATION LETTER DATED: 08/25/2023 | MICROSTRATEGY INCORPORATED 1850 TOWERS CRESCENT PLAZA TYSONS CORNER, VA 22182 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| 2.884 **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT AND RELEASE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC ATTN: GARY M. KLINGER 227 W. MONROE STREET SUITE 2100 CHICAGO, IL 60606 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| 2.885 **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT DATED: 02/13/2023 | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. CENTURY PLAZA TOWERS 2049 CENTURY PARK EAST SUITE 300 LOS ANGELES, CA 90067 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| 2.886 **State what the contract or lease is for and the nature of the debtor's interest** | RESEARCH SERVICES AGREEMENT DATED: 11/04/2024 | MIRADOR360, LLC 3115 MERRYFIELD ROW SUITE 210 SAN DIEGO, CA 92121 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| 2.887 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/05/2024 | MISCONFIGURED LLC 250 ESPERANZA STREET #A BELVEDERE TIBURON, CA 94920 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

Debtor 2Sandbox, Inc.
Name

Case 25-40977    Doc 9    Filed 04/28/25    Entered 04/28/25 19:02:59    Main Document
Case Number (if known): 25-40977 (BCW)
Pg 1828 of 1950

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.888** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK 2 DATED: 12/16/2024 |
| | MISCONFIGURED, LLC<br>250 ESPERANZA STREET #A BELVEDERE<br>TIBURON, CA 94920 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.889** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/04/2022 |
| | MONARK LLC<br>5605 WOODCREST DRIVE<br>EDINA, MN 55436 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.890** State what the contract or lease is for and the nature of the debtor's interest | TERMS OF SERVICE DATED: 10/16/2023 |
| | MONDAY.COM<br>225 PARK AVENUE SOUTH<br>NEW YORK, NY 10003 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.891** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/21/2025 |
| | MONOCHROME MARKETING LTD<br>77 WALDEN SQ SE<br>CALGARY, AB T2X OP2<br>CANADA |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.892** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #4 DATED: 01/22/2025 |
| | MONOCHROME MARKETING LTD<br>77 WALDEN SQ SE<br>CALGARY, AB T2X OP2<br>CANADA |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.893** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #3 DATED: 01/01/2025 |
| | MONOCHROME MARKETING LTD<br>77 WALDEN SQ SE<br>CALGARY, AB T2X OP2<br>CANADA |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.894** State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 2/17/2025 |
| | MONONEKO LLC<br>9407 NE VANCOUVER MALL DRIVE<br>STE 104<br>VANCOUVER, WA 98662 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

Debtor   2nandale, Inc.                                                   Case Number (if known):   25-40977 (BCW)
_____Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.895** State what the contract or lease is for and the nature of the debtor's interest | RESEARCH COLLABORATION AGREEMENT DATED: 02/16/2023 | MOREHOUSE SCHOOL OF MEDICINE 720 WESTVIEW DR. SW ATLANTA, GA 30310 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.896** State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AGREEMENT DATED 12/10/2024 | MORGAN STANLEY REAL ESTATE ADVISOR, INC. 1585 BROADWAY NEW YORK, NY 10036 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.897** State what the contract or lease is for and the nature of the debtor's interest | SPEAKER RELEASE AGREEMENT DATED: 08/18/2021 | MORGAN, LEWIS & BOCKIUS LLP ONE FEDERAL STREET BOSTON, MA 02110 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.898** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK/WORK ORDER DATED: 06/17/2024 | MOSAIC LABORATORIES, LLC 80 EMPIRE DRIVE LAKE FOREST, CA 92618 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.899** State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER DATED: 06/22/2024 | MOSAIC LABORATORIES, LLC 80 EMPIRE DRIVE LAKE FOREST, CA 92618 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.900** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT  DATED: 06/05/2024 | MOSAIC LABORATORIES, LLC 80 EMPIRE DRIVE LAKE FOREST, CA 92618 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.901** State what the contract or lease is for and the nature of the debtor's interest | LOGISTIC SERVICES AGREEMENT AMENDMENT 1 DATED: 10/01/2017 | MOVIANTO KELTENWEG 70 5342 LP OSS NETHERLANDS |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor  23andMe, Inc.                                                          Case number (if known): 25-40977 (BCW)
        Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.902** | State what the contract or lease is for and the nature of the debtor's interest | QUALITY AGREEMENT DATED: 08/31/2022 | MOVIANTO<br>KELTENWEG 70<br>5342 LP OSS<br>NETHERLANDS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.903** | State what the contract or lease is for and the nature of the debtor's interest | LOGISTICS SERVICES AGREEMENT DATED: 10/01/2014 | MOVIANTO<br>KELTENWEG 70<br>5342 LP OSS<br>NETHERLANDS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.904** | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 01/01/2025 | MUCK RACK, LLC<br>382 NE 191ST ST<br># 74788<br>MIAMI, FL 33179-3899 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.905** | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #3 DATED: 10/19/2023 | MUMFORD SOLE LLC<br>110 WEST 13TH STREET<br>NEW YORK, NY 10011 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.906** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT + SOW NO. 1 DATED: 02/10/2023 | MUMFORD SOLE LLC<br>110 WEST 13TH STREET<br>NEW YORK, NY 10011 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.907** | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #4 DATED: 07/01/2024 | MUMFORD SOLE LLC<br>110 WEST 13TH STREET<br>NEW YORK, NY 10011 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.908** | State what the contract or lease is for and the nature of the debtor's interest | INFLUENCER AGREEMENT DATED: 09/01/2024 | MUSIC WORLD MUSIC FILM &  TELEVISION LLC<br>PO BOX 3727<br>HOUSTON, TX 77253 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   2Seventy, Inc.
Name

Case 25-40977   Doc 9   Filed 04/28/25   Entered 04/28/25 19:02:59   Main Document
Case number (if known): 25-40977 (BCW)
Pg 1831 of 1950

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.909 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/10/2022 | MWA LIFE SCIENCES, INC. DBA MWA CONSULTING, INC 971 BAILEYANA ROAD HILLSBOROUGH, CA 94010 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.910 | State what the contract or lease is for and the nature of the debtor's interest | REINSTATEMENT AND AMENDMENT #1 DATED: 11/01/2021 | MY EQUITY COMP, LLC 2339 GOLD MEADOW WAY STE 210 GOLD RIVER, CA 95670 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.911 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK | MY EQUITY COMP, LLC 2339 GOLD MEADOW WAY STE 210 GOLD RIVER, CA 95670 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.912 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT - #7505 DATED: 11/17/2020 | MY EQUITY COMP, LLC 2339 GOLD MEADOW WAY STE 210 GOLD RIVER, CA 95670 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.913 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED: 06/04/2024 | MY MOC, INC. 26 EAST HILL WAY WAKEFIELD, RI 02879 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.914 | State what the contract or lease is for and the nature of the debtor's interest | NON-EXCLUSIVE LICENSE AND MATERIAL TRANSFER AGREEMENT DATED: 04/01/2022 | NAGASAKI UNIVERSITY 1-14 BUNKYO-MACHI NAGASAKI, 852-8521 JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.915 | State what the contract or lease is for and the nature of the debtor's interest | CLASS ACTION SETTLEMENT AGREEMENT AND RELEASE | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    2b4uu, Inc.                                        Case number (if known): 25-40977 (BCW)
         Name

| | | |
|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.916 | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 03/12/2024 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.917 | **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT DATED: 10/23/2024 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.918 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 2 DATED: 11/18/2024 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.919 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCT EVALUATION AND DEVELOPMENT  SERVICES AGREEMENT DATED: 08/30/2024 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.920 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT DATED: 09/15/2024 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.921 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 08/10/2021 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.922 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 04/13/2021 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Zafgen, Inc.                                                    Case number (if known):  25-40977 (BCW)
Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.923 | **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT DATED: 11/14/2024 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.924 | **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.925 | **State what the contract or lease is for and the nature of the debtor's interest** | ADVISOR AGREEMENT DATED: 09/12/2024 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.926 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCT EVALUATION AND DEVELOPMENT SERVICES AGREEMENT DATED: 09/23/2024 | NAME ON FILE 200 2ND STREET SW ROCHESTER, MN 55905 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.927 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT  FOR DIGITAL RIGHTS AND SOCIAL MEDIA PROPOSAL DATED: 10/16/2019 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.928 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 09/01/2021 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.929 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 07/30/2021 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor 2 Sandoz, Inc.
Name

Case 25-40977    Doc 9    Filed 04/28/25    Entered 04/28/25 19:02:59    Main Document
Case number (if known): 25-40977 (BCW)
Pg 1834 of 1950

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.930 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO THE MASTER SERVICES AGREEMENT DATED: 01/03/2022 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.931 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2  TO THE MASTER SERVICES AGREEMENT AND STATEMENT OF WORK NO. 4 DATED: 03/05/2024 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.932 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT DATED: 12/21/2021 | NAME ON FILE 3720 15TH AVE NE SEATTLE, WA 98195-5065 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.933 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 06/27/2024 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.934 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 05/12/2021 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.935 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENT DATED: 03/24/2023 | NAME ON FILE 555 UNIVERSITY AVENUE TORONTO, ON M5G 1X8 CANADA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.936 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 09/01/2021 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    23andMe, Inc.    Case 25-40977    Doc 9    Filed 04/28/25    Entered 04/28/25 19:02:59    Main Document
      Name      Case Number (if known):   25-40977 (DCW)
      Pg 1835 of 1950

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.937 | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 09/03/2024 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.938 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 05/11/2021 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.939 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 07/30/2021 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.940 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 05/27/2021 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.941 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT DATED: 08/21/2024 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.942 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCT EVALUATION AND DEVELOPMENT SERVICES AGREEMENT DATED: 08/09/2024 | NAME ON FILE 14355 MIRANDA WAY LOS ALTOS HILLS, CA 94022 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.943 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 TO THE PROFESSIONAL CONSULTING SERVICES AGREEMENT AND STATEMENT OF WORK NO. 1 DATED: 04/17/2024 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   2Sendaily, Inc.                                                    Case number (if known): 25-40977 (BCW)
         Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.944 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 10/20/2019 | NAME ON FILE<br>ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.945 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 01/01/2021 | NAME ON FILE<br>ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.946 | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 04/25/2023 | NAME ON FILE<br>ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.947 | **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT DATED: 10/22/2024 | NAME ON FILE<br>ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.948 | **State what the contract or lease is for and the nature of the debtor's interest** | TALENT AGREEMENT DATED: 06/21/2024 | NAME ON FILE<br>ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.949 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 07/30/2021 | NAME ON FILE<br>ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.950 | **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT DATED: 09/18/2024 | NAME ON FILE<br>ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.951 | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 05/07/2024 | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.952 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 TO STATEMENT OF WORK #1 DATED: 01/01/2025 PER MASTER SERVICES AGREEMENT DATED: 5/23/2024 | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.953 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDED AND RESTATED<br><br>STATEMENT OF WORK #2 DATED: | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.954 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #5 TO THE CONSULTING AGREEMENT DATED: 08/01/2023 | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.955 | **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT DATED: 11/05/2024 | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.956 | **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT DATED: 09/01/2024 | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.957 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES, CONSENT AND RELEASE AGREEMENT DATED: 11/02/2021 | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   2 Sandbox, Inc.                                          Case number (if known):   25-40977 (BCW)
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.958 | **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT | NAME ON FILE<br>ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.959 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT DATED: 03/28/2024 | NAME ON FILE<br>ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.960 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT DATED: 10/31/2022 | NAME ON FILE<br>ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.961 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 05/24/2023 | NAME ON FILE<br>ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.962 | **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT, CONSENT TO PREPARE AND RELEASE MATERIALS, PATIENT MARKETING AUTHORIZATION DATED: 01/30/2025 | NAME ON FILE<br>ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.963 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT DATED: 10/27/2021 | NAME ON FILE<br>ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.964 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT DATED: 11/08/2023 | NAME ON FILE<br>ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    23andMe, Inc.                                                    Case number (if known): 25-40977 (BCW)
        Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.965 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2 DATED: 06/29/2023 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.966 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/04/2021 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.967 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION LETTER DATED: 09/17/2024 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.968 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT DATED: 10/11/2024 | NAME ON FILE NATIONAL CANCER INSTITUTE DIVISION OF CANCER EPIDEMIOLOGY AND GENETICS 9609 MEDICAL CENTER DR. RM 7E412 ROCKVILLE, MD 20895 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.969 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT DATED: 06/21/2022 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.970 | State what the contract or lease is for and the nature of the debtor's interest | INFLUENCER AGREEMENT | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.971 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT DATED: 01/06/2022 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | 23andMe, Inc. | | Case number (if known) | 25-40977 (BCW) |

| | Name | | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.972 | State what the contract or lease is for and the nature of the debtor's interest | CLASS ACTION SETTLEMENT AGREEMENT AND RELEASE | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.973 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 09/01/2021 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.974 | State what the contract or lease is for and the nature of the debtor's interest | INFLUENCER AGREEMENT | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.975 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 3 TO CONSULTING AGREEMENT DATED: 08/20/2024 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.976 | State what the contract or lease is for and the nature of the debtor's interest | ADVISOR AGREEMENT DATED: 06/10/2024 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.977 | State what the contract or lease is for and the nature of the debtor's interest | SCOPE OF WORK | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.978 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/14/2021 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   2Seminars, Inc.                                                 Case number (if known)   25-40977 (BCW)
_____
Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.979 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 06/26/2024 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.980 | **State what the contract or lease is for and the nature of the debtor's interest** | SCOPE OF WORK | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.981 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 09/01/2021 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.982 | **State what the contract or lease is for and the nature of the debtor's interest** | UNIFORM PROVISIONS FOR AGREEMENTS IN CONNECTION WITH  SEMINARS, CONFERENCES, AND TALKS DATED: 12/08/2021 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.983 | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 01/23/2023 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.984 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK #2 DATED: 01/21/2021 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.985 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 3 TO STATEMENT OF WORK #5 DATED: 01/02/2022 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    23andMe, Inc.                                                    Case number (if known): 25-40977 (BCW)
          Name

| ☐ | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.986 | State what the contract or lease is for and the nature of the debtor's interest | INFLUENCER AGREEMENT DATED: 01/31/2025 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.987 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 05/27/2021 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.988 | State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 11/07/2023 | NAME ON FILE 1789 MILLER RANCH DR. WESTLAKE VILLAGE, CA 91362 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.989 | State what the contract or lease is for and the nature of the debtor's interest | INFLUENCER AGREEMENT | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.990 | State what the contract or lease is for and the nature of the debtor's interest | INFLUENCER AGREEMENT DATED: 12/15/2019 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.991 | State what the contract or lease is for and the nature of the debtor's interest | INFLUENCER AGREEMENT DATED: 12/15/2019 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.992 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 08/11/2022 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  23andMe, Inc.                                                    Case number (if known):  25-40977 (BCW)
        Name

| ■ | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.993 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT # 1 TO CLINICAL TRIAL AGREEMENT DATED: 02/01/2023 | NAME ON FILE PRINCESS MARGARET CANCER CENTRE 700 UNIVERSITY AVENUE 7TH FLOOR ROOM 7-813 TORONTO, ON M5G 1Z5 CANADA |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.994 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/14/2024 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.995 | **State what the contract or lease is for and the nature of the debtor's interest** | PUBLICITY WAIVER AND RELEASE DATED: 07/12/2022 | NAME ON FILE RM A3-127 938 W28TH AVENUE VANCOUVER, BC V5Z 4H4 CANADA |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.996 | **State what the contract or lease is for and the nature of the debtor's interest** | CLASS ACTION SETTLEMENT AGREEMENT AND RELEASE | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.997 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT TO PREPARE AND RELEASE MATERIALS | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.998 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 09/28/2021 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.999 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 07/30/2021 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor  2  Sandata, Inc.                                                   Case number (if known)   25-40977 (BDW)
        Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1000** **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCT EVALUATION AND DEVELOPMENT   SERVICES AGREEMENT DATED: 09/30/2024 | NAME ON FILE ADDRESS ON FILE |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1001** **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT LETTER DATED: 01/24/2024 | NAME ON FILE 84 CARLTON ROAD WABAN, MA 02468 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1002** **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT DATED: 01/24/2025 | NAME ON FILE ADDRESS ON FILE |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1003** **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK #2 DATED: 02/18/2022 | NAME ON FILE ADDRESS ON FILE |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1004** **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT DATED: 12/01/2022 | NAME ON FILE THE OTTAWA HOSPITAL GENERAL CAMPUS 501 SMYTH ROAD OTTAWA, ON K1H 8L6 CANADA |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1005** **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 01/15/2024 | NAME ON FILE ADDRESS ON FILE |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1006** **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCT EVALUATION AND DEVELOPMENT  SERVICES AGREEMENT DATED: 09/30/2024 | NAME ON FILE 2729 BELROSE AVE. BERKELEY, CA 94705 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1007 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #1 TO THE INDEPENDENT CONTRACTOR AGREEMENT DATED: 09/13/2024 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1008 | State what the contract or lease is for and the nature of the debtor's interest | INFLUENCER AGREEMENT DATED: 11/09/2024 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1009 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 05/27/2021 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1010 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT DATED: 06/10/2022 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1011 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED: 08/12/2024 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1012 | State what the contract or lease is for and the nature of the debtor's interest | SCOPE OF WORK | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1013 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 09/02/2021 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Zentara, Inc.    Case number (if known): 25-40977 (BCW)
         Name

| | | |
|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1014 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 04/29/2021 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1015 | **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1016 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 12/20/2022 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1017 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 5<br><br>TO PROFESSIONAL SERVICES CONSULTING AGREEMENT DATED: 04/25/2024 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1018 | **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1019 | **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT DATED: 10/29/2024 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1020 | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 02/21/2024 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor  23andMe, Inc.                                              Case number (if known): 25-40977 (BCW)
        Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1021 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK #3 DATED: 07/16/2019 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1022 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 04/29/2021 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1023 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 07/30/2021 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1024 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 04/04/2022 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1025 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 2 TO THE CONSULTING AGREEMENT DATED: 02/01/2024 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1026 | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 08/20/2024 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1027 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCT EVALUATION AND DEVELOPMENT SERVICES AGREEMENT DATED: 09/16/2024 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Zantafy, Inc.                                                        Case number (if known): 25-40977 (BCW)
_____
Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1028** **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT DATED: 05/02/2022 | NAME ON FILE ADDRESS ON FILE |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| **2.1029** **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT | NAME ON FILE ADDRESS ON FILE |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| **2.1030** **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 05/19/2021 | NAME ON FILE ADDRESS ON FILE |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| **2.1031** **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED 10/13/2021 | NAME ON FILE ADDRESS ON FILE |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| **2.1032** **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT DATED: 10/24/2022 | NAME ON FILE ADDRESS ON FILE |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| **2.1033** **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT DATED: 02/03/2025 | NAME ON FILE ADDRESS ON FILE |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| **2.1034** **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT | NAME ON FILE ADDRESS ON FILE |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

Debtor  23andMe, Inc.                                                          Case number (if known): 25-40977 (BCW)
        Name

| ■ | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1035 | State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 08/02/2024 | NAME ON FILE<br>8450 ARDLEIGH STREET<br>PHILADELPHIA, PA 19118 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1036 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/03/2023 | NAME ON FILE<br>ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1037 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT DATED: 04/13/2015 | NAME ON FILE<br>ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1038 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 08/31/2021 | NAME ON FILE<br>ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1039 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 06/04/2021 | NAME ON FILE<br>ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1040 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 02/03/2022 | NAME ON FILE<br>ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1041 | State what the contract or lease is for and the nature of the debtor's interest | TELEMEDICINE PHYSICIAN INDEPENDENT CONTRACTOR AGREEMENT DATED: 09/09/2024 | NAME ON FILE<br>444 SAN ANTONIO ROAD<br>APT. 10A<br>PALO ALTO, CA 94306 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1042 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCT EVALUATION AND DEVELOPMENT  SERVICES AGREEMENT DATED: 08/13/2024 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1043 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT DATED: 05/04/2024 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1044 | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 11/21/2024 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1045 | **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT DATED: 11/05/2024 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1046 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMINATION LETTER DATED: 09/15/2023 | NAME ON FILE 1150 WEST MEDICAL CENTER DRIVE ROOM 2570 ANN ARBOR, MI 48109-600 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1047 | **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT DATED: 10/15/2024 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1048 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCT EVALUATION AND DEVELOPMENT  SERVICES AGREEMENT DATED: 08/13/2024 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor 23andMe, Inc. _____ Case number (if known): 25-40977 (BCW)
Name

| | | |
|---|---|---|
| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1049** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 09/01/2021 | NAME ON FILE ADDRESS ON FILE |

| | | |
|---|---|---|
| **2.1049** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 09/01/2021 |
| | | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| **2.1050** | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 08/24/2024 |
| | | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| **2.1051** | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCT EVALUATION AND DEVELOPMENT SERVICES AGREEMENT DATED: 09/30/2024 |
| | | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| **2.1052** | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 02/26/2024 |
| | | NAME ON FILE 400 PARNASSUS AVE FLOOR B1 SAN FRANCISCO, CA 94143 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| **2.1053** | **State what the contract or lease is for and the nature of the debtor's interest** | ADVISOR AGREEMENT DATED: 04/03/2024 |
| | | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| **2.1054** | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCT EVALUATION AND DEVELOPMENT SERVICES AGREEMENT DATED: 10/01/2024 |
| | | NAME ON FILE 2333 BUCHANAN STREET SAN FRANCISCO, CA 94115 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| **2.1055** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 08/31/2021 |
| | | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

Debtor    2Sarafino, Inc.      Case number (if known):   25-40977 (BCW)
Name

| | | |
|---|---|---|
| ███ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1056 | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 07/27/2022 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1057 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 04/04/2022 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1058 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING SERVICES AGREEMENT DATED: 05/11/2024 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1059 | **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1060 | **State what the contract or lease is for and the nature of the debtor's interest** | RELEASE AUTHORIZATION DATED: 05/16/2024 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1061 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1062 | **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT DATED: 10/08/2024 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor 23andMe, Inc.
Name

Case number (if known): 25-40977 (BCW)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1063 | **State what the contract or lease is for and the nature of the debtor's interest** | TALENT AGREEMENT DATED: 08/27/2024 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1064 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 08/11/2022 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1065 | **State what the contract or lease is for and the nature of the debtor's interest** | SCOPE OF WORK | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1066 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 05/11/2022 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1067 | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 05/19/2023 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1068 | **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1069 | **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor  Sandalia, Inc.
Name

Case number (if known): 25-40977 (BCW)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1070 | State what the contract or lease is for and the nature of the debtor's interest | LAB DIRECTOR AGREEMENT DATED: 09/30/2017 | NAME ON FILE<br>2601 34TH ST<br>SANTA MONICA, CA 90405 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1071 | State what the contract or lease is for and the nature of the debtor's interest | INFLUENCER AGREEMENT DATED: 11/08/2024 | NAME ON FILE<br>ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1072 | State what the contract or lease is for and the nature of the debtor's interest | PRODUCT EVALUATION AND DEVELOPMENT  SERVICES AGREEMENT DATED: 10/01/2024 | NAME ON FILE<br>ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1073 | State what the contract or lease is for and the nature of the debtor's interest | ONSENT AGREEMENT  FOR DIGITAL RIGHTS AND SOCIAL MEDIA DATED: 10/18/2019 | NAME ON FILE<br>ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1074 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AGREEMENT  FOR DIGITAL RIGHTS AND SOCIAL MEDIA PROPOSAL DATED: 10/16/2019 | NAME ON FILE<br>ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1075 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #5 DATED: 02/14/2022 | NAME ON FILE<br>ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1076 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 12/21/2022 | NAME ON FILE<br>ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor 23andMe, Inc.    Case number (if known): 25-40977 (BCW)
Name

<table>
<tr><td style="width:40px"></td><td><strong>Additional Page if Debtor Has More Executory Contracts or Unexpired Leases</strong></td></tr>
</table>

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1077** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESEARCH COLLABORATION AGREEMENT DATED: 09/25/2024<br><br><br>Undetermined | NAME ON FILE<br>3755 CÔTE STE-CATHERINE ROAD<br>MONTREAL, QC H3T 1E2<br>CANADA |
| **2.1078** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONSULTING AGREEMENT DATED: 11/14/2022<br><br><br>Undetermined | NAME ON FILE<br>ADDRESS ON FILE |
| **2.1079** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SEPARATION AGREEMENT DATED: 03/23/2025<br><br><br>Undetermined | NAME ON FILE<br>ADDRESS ON FILE |
| **2.1080** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 02/21/2024<br><br>Undetermined | NAME ON FILE<br>4131 LEALAND LANE<br>NASHVILLE, TN 37204 |
| **2.1081** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRODUCT EVALUATION AND DEVELOPMENT SERVICES AGREEMENT DATED: 08/02/2024<br><br>Undetermined | NAME ON FILE<br>ADDRESS ON FILE |
| **2.1082** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK #3 DATED: 07/05/2022<br><br><br>Undetermined | NAME ON FILE<br>ADDRESS ON FILE |
| **2.1083** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK #3 DATED: 02/01/2021<br><br><br>Undetermined | NAME ON FILE<br>ADDRESS ON FILE |

Debtor  23andMe, Inc.
        Name

Case number (if known): 25-40977 (BCW)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1084 | State what the contract or lease is for and the nature of the debtor's interest | INFLUENCER AGREEMENT DATED: 11/06/2024 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1085 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 07/30/2021 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1086 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT DATED: 04/05/2024 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1087 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 03/24/2023 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1088 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 01/01/2021 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1089 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 06/30/2021 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1090 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT DATED: 06/07/2023 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1091** **State what the contract or lease is for and the nature of the debtor's interest** | TERMINATION LETTER DATED: 09/17/2024 | NAME ON FILE ADDRESS ON FILE |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1092** **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCT EVALUATION AND DEVELOPMENT  SERVICES AGREEMENT DATED: 08/12/2024 | NAME ON FILE ADDRESS ON FILE |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1093** **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCT EVALUATION AND DEVELOPMENT  SERVICES AGREEMENT DATED: 08/12/2024 | NAME ON FILE ADDRESS ON FILE |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1094** **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 05/19/2021 | NAME ON FILE 401 TERRY AVENUE NORTH SEATTLE, WA 98109 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1095** **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT DATED: 10/22/2024 | NAME ON FILE ADDRESS ON FILE |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1096** **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT DATED: 08/13/2024 | NAME ON FILE ADDRESS ON FILE |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1097** **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT | NAME ON FILE ADDRESS ON FILE |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

Debtor   23andMe, Inc.                                                   Case number (if known):   25-40977 (BCW)
         Name

| | | |
|---|---|---|
| ▉ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1098 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AGREEMENT DATED: 10/18/2019 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1099 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT DATED: 01/01/2025 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1100 | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 02/21/2024 | NAME ON FILE 665 WASHINGTON STREET UNIT #1915 BOSTON, MA 02111 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1101 | **State what the contract or lease is for and the nature of the debtor's interest** | BBY HYPERGIFTABLE DISPLAY QUOTE DATED: 11/24/2019 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1102 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT DATED: 09/27/2022 | NAME ON FILE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1103 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDER DATED: 09/30/2022 | NARVAR, INC 3 EAST THIRD AVENUE SUITE 211 SAN MATEO, CA 94401 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1104 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDER DATED: 01/22/2024 PER MASTER SERVICES AGREEMENT | NASDAQ CORPORATE SOLUTIONS, LLC NASDAQ CORPORATE SOLUTIONS LLC CORPORATE SOLUTIONS 151 WEST 42ND STREET NEW YORK, NY 10036 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor  23andMe, Inc.                                                    Case number (if known): 25-40977 (BCW)
        Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1105 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE ORDER DATED: 07/06/2021 PER MASTER SERVICES AGREEMENT | NASDAQ CORPORATE SOLUTIONS, LLC NASDAQ CORPORATE SOLUTIONS LLC CORPORATE SOLUTIONS 151 WEST 42ND STREET NEW YORK, NY 10036 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1106 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZING LETTER DATED: 11/23/2022 | NATIONAL BUREAU OF ECONOMIC RESEARCH 1050 MASSACHUSETTS AVE. CAMBRIDGE, MA 02138 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1107 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZING LETTER DATED: 06/11/2021 | NATIONAL BUREAU OF ECONOMIC RESEARCH 1050 MASSACHUSETTS AVE. CAMBRIDGE, MA 02138 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1108 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZING LETTER DATED: 05/10/2022 | NATIONAL BUREAU OF ECONOMIC RESEARCH 1050 MASSACHUSETTS AVE. CAMBRIDGE, MA 02138 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1109 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #1 DATED: 03/29/2021 | NATIONAL BUREAU OF ECONOMIC RESEARCH 1050 MASSACHUSETTS AVE. CAMBRIDGE, MA 02138 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1110 | State what the contract or lease is for and the nature of the debtor's interest | BIOLOGICAL MATERIALS LICENSE AGREEMENT DATED: 12/06/2017 | NATIONAL CANCER INSTITUTE 6011 EXECUTIVE BOULEVARD SUITE 325 ROCKVILLE, MD 20852-3804 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1111 | State what the contract or lease is for and the nature of the debtor's interest | MATERIAL TRANSFER AGREEMENT DATED: 07/30/2021 | NATIONAL CENTER FOR GLOBAL HEALTH AND MEDICINE 1-21-1 TOYAMA SHINJUKU-KU TOKYO, JAPAN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor 23andMe, Inc.
Name

Case number (if known): 25-40977 (BCW)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1112** State what the contract or lease is for and the nature of the debtor's interest — RESEARCH COLLABORATION AGREEMENT DATED 08/03/2022 | NATIONAL HUMAN GENOME RESEARCH INSTITUTE 6700B ROCKLEDGE DRIVE MSC 6907 BETHESDA, MD 20892-6907 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1113** State what the contract or lease is for and the nature of the debtor's interest — O R D E R  F O R M DATED: 07/31/2024 | NAVEX GLOBAL, INC. 5500 MEADOWS ROAD SUITE 500 LAKE OSWEGO, OR 97035 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1114** State what the contract or lease is for and the nature of the debtor's interest — PASS 2023 LICENSE AGREEMENT DATED: 10/19/2023 | NCSS STATISTICAL SOFTWARE 329 NORTH 1000 EAST KAYSVILLE, UT 84037 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1115** State what the contract or lease is for and the nature of the debtor's interest — STATEMENT OF WORK NO. 2 (SOW) DATED: 03/25/2024 | NEPTUNE VENTURES, LLC 827 SUNSET DRIVE HERMOSA BEACH, CA 90254 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1116** State what the contract or lease is for and the nature of the debtor's interest — MASTER SERVICES AGREEMENT DATED: 03/24/2023 | NEPTUNE VENTURES, LLC 827 SUNSET DRIVE HERMOSA BEACH, CA 90254 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1117** State what the contract or lease is for and the nature of the debtor's interest — MASTER SERVICES AGREEMENT DATED: 08/16/2023 | NERAC, INC. ONE TECHNOLOGY DRIVE TOLLAND, CT 06084 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1118** State what the contract or lease is for and the nature of the debtor's interest — SPECIAL PROJECT SERVICES AGREEMENT DATED: 08/08/2024 | NERAC, INC. ONE TECHNOLOGY DRIVE TOLLAND, CT 06084 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |

Debtor    Zafinly, Inc.                                                    Case Number (if known): 25-40977 (BCW)
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1119** State what the contract or lease is for and the nature of the debtor's interest: SPECIAL PROJECT SERVICES AGREEMENT DATED: 04/04/2024 | NERAC, INC. ONE TECHNOLOGY DRIVE TOLLAND, CT 06084 |
| State the term remaining: Undetermined | |
| List the contract number of any government contract | |
| **2.1120** STATEMENT OF WORK DATED: 07/26/2023 | NERAC, INC. ONE TECHNOLOGY DRIVE TOLLAND, CT 06084 |
| State the term remaining: Undetermined | |
| **2.1121** STATEMENT OF WORK DATED: 09/19/2024 | NETSPI, LLC 241 N 5TH AVE SUITE 1200 MINNEAPOLIS, MN 55401 |
| State the term remaining: Undetermined | |
| **2.1122** MASTER SERVICES AGREEMENT DATED: 02/18/2020 | NETSPI, LLC 800 WASHINGTON AVE N SUITE 670 MINNEAPOLIS, MN 55401 |
| State the term remaining: Undetermined | |
| **2.1123** AMENDMENT NO. 1 DATED: 11/01/2024 | NETSPI, LLC 241 N 5TH AVE SUITE 1200 MINNEAPOLIS, MN 55401 |
| State the term remaining: Undetermined | |
| **2.1124** LETTER AGREEMENT DATED: 09/18/2024 | NEW LEAF PRODUCTIONS, LLC 121 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| State the term remaining: Undetermined | |
| **2.1125** ORDER FORM DATED: 10/25/2023 | NEW RELIC, INC. 188 SPEAR ST. SUITE 1000 SAN FRANCISCO, CA 94105 |
| State the term remaining: Undetermined | |

Debtor    2    Sandvik, Inc.
Name

Case 25-40977    Doc 9    Filed 04/28/25    Entered 04/28/25 19:02:59    Main Document
Case number (if known):    25-40977 (BCW)
Pg 1862 of 1950

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1126** State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 11/17/2020 | NEW RELIC, INC. 188 SPEAR ST. SUITE 1000 SAN FRANCISCO, CA 94105 |

| 2.1126 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED: 11/17/2020 | NEW RELIC, INC. 188 SPEAR ST. SUITE 1000 SAN FRANCISCO, CA 94105 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1127 | **State what the contract or lease is for and the nature of the debtor's interest** | GROUP SUBSCRIPTION PURCHASE ORDER DATED: 05/29/2020 | NEW YORK TIMES DIGITAL LLC 620 8TH AVE FRNT 1 NEW YORK, NY 10018-1618 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1128 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/17/2022 | NEXT LEVEL WORKSPACES LLC 200 S 3RD STREET #720014 SAN JOSE, CA 95172 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1129 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMINATION LETTER DATED: 02/29/2024 | NEXTIVA, INC. 9451 EAST VIA DE VENTURA SCOTTSDALE, AZ 85256 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1130 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMINATION LETTER DATED: 10/30/2023 | NEXTPLANE, INC. 530 LAKESIDE DR. STE 240 SUNNYVALE, CA 94085 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1131 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 2 DATED: 01/22/2024 | NIGHTINGALE HEALTH OYJ ATTN: CLO MINJA SALMIO MANNERHEIMINTIE 164A HELSINKI, 00300 FINLAND |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1132 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT DATED: 11/30/2023 | NIGHTINGALE HEALTH OYJ ATTN: CLO MINJA SALMIO MANNERHEIMINTIE 164A HELSINKI, 00300 FINLAND |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    2Sandlay, Inc.
Name

Case 25-40977    Doc 9    Filed 04/28/25    Entered 04/28/25 19:02:59    Main Document
Case number (if known): 25-40977 (BCW)
Pg 1863 of 1950

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1133 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 3 DATED: 06/26/2024 | NIGHTINGALE HEALTH OYJ ATTN: CLO MINJA SALMIO MANNERHEIMINTIE 164A HELSINKI, 00300 FINLAND |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1134 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT FOR THE USE OF THE UMLS METHATHESAURUS DATED: 07/01/2024 | NIH PATENT LICENSING-NATIONAL INSTITUTES OF HEALTH PO BOX 979071 SAINT LOUIS, MO 63197-9000 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1135 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT DATED: 11/12/2020 | NOLAN BUSINESS SOLUTIONS 4909 PEARL EAST CIRCLE #101 BOULDER, CO 80301 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1136 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD ASSET TRANSFER AGREEMENT DATED: 01/23/2025 | NOPS, INC. 034 EMERALD BAY RD # 430 SOUTH LAKE TAHOE, CA 96150 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1137 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 DATED: 02/01/2025 TO MASTER SERVICES AGREEMENT DATED: 9/1/2022 | NORTHLAND CONTROL PROPERTIES LLC 1533 CALIFORNIA CIRCLE MILPITAS, CA 95035 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1138 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DATED: 12/21/2021 | NORTHLAND CONTROL SYSTEMS INC. 1533 CALIFORNIA CIRCLE MILPITAS, CA 95035 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1139 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/20/2022 | NORTHLAND CONTROL SYTEMS INC. 1533 CALIFORNIA CIRCLE MILPITAS, CA 95035 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    2conandao, inc.
Name

Case number (if known): 25-40977 (BCW)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1140** State what the contract or lease is for and the nature of the debtor's interest<br>STATEMENT OF WORK NO.3 DATED: 09/01/2024<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | NORTHLAND CONTROLS PROPERTIES LLC<br>1533 CALIFORNIA CIRCLE<br>MILPITAS, CA 95035 |
| **2.1141** State what the contract or lease is for and the nature of the debtor's interest<br>STATEMENT OF WORK NO. 2 DATED: 09/01/2024<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | NORTHLAND CONTROLS PROPERTIES LLC<br>1533 CALIFORNIA CIRCLE<br>MILPITAS, CA 95035 |
| **2.1142** State what the contract or lease is for and the nature of the debtor's interest<br>COLLABORATION AGREEMENT DATED: 07/30/2024<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | NORTHSTATE UNIVERSITY COLLEGE OF MEDICINE<br>9700 WEST TARON DR.<br>ELK GROVE, CA 95757 |
| **2.1143** State what the contract or lease is for and the nature of the debtor's interest<br>CLINICAL TRIAL AGREEMENT<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | NORTHWELL HEALTH, INC<br>2000 MARCUS AVENUE<br>NEW HYDE PARK, NY 11042 |
| **2.1144** State what the contract or lease is for and the nature of the debtor's interest<br>CLINICAL TRIAL AGREEMENT<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | NORTHWELL HEALTH, INC<br>125 COMMUNITY DRIVE<br>ATTENTION AVP FINANCE FIMR<br>GREAT NECK, NY 11021 |
| **2.1145** State what the contract or lease is for and the nature of the debtor's interest<br>AMENDMENT # 1 DATED: 08/17/2023<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | NORTHWELL HEALTH, INC<br>125 COMMUNITY DRIVE<br>ATTENTION AVP FINANCE FIMR<br>GREAT NECK, NY 11021 |
| **2.1146** State what the contract or lease is for and the nature of the debtor's interest<br>RELEASE AND LICENSE DATED: 02/09/2021<br>**State the term remaining** Undetermined<br>**List the contract number of any government contract** | NORTHWESTERN UNIVERSITY<br>633 CLARK STREET<br>EVANSTON, IL 60208-1109 |

Debtor    2Sandoz, Inc.
Name

Case 25-40977    Doc 9    Filed 04/28/25    Entered 04/28/25 19:02:59    Main Document
Case Number (if known): 25-40977 (BGM)
Pg 1865 of 1950

| | | |
|---|---|---|
| ▮ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1147 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | NOVANT HEALTH CLINICAL RESEARCH ATTENTION CLINICAL RESEARCH MANAGER 1718 EAST 4TH STREET SUITE 304 CHARLOTTE, NC 28204 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1148 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | NOVANT MEDICAL GROUP, INC. 108 PROVIDENCE ROAD CHARLOTTE, NC 28204 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1149 | **State what the contract or lease is for and the nature of the debtor's interest** | SINGLE SERVICE AGREEMENT DATED: 03/17/2023 | NOVARTIS SERVICES, INC 59 ROUTE 10 EAST HANOVER, NJ 07936 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1150 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 06/26/2024 | NTRKERS FOUNDATION 100 OLD CHEROKEE RD STE F PMB 374 LEXINGTON, SC 29072 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1151 | **State what the contract or lease is for and the nature of the debtor's interest** | LOGISTIC SERVICES AGREEMENT | O&M-MOVIANTO NEDERLAND B.V KELTENWEG 70 LP OSS, 5342 NETHERLANDS |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1152 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMINATION OF THE STATEMENT OF WORK DATED: 09/25/2022 | O'SULLIVAN VENDING & COFFEE SERVICES 3536 ARDEN RD. HAYWARD, CA 94545 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1153 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | OFFICE SPACE 228 PARK AVENUE S. SUITE 39903 NEW YORK, NY 10003 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1154** **State what the contract or lease is for and the nature of the debtor's interest** END USER LICENSE AGREEMENT FOR THE OFFICE TIMELINE ADD-IN DATED: 12/10/2020 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | OFFICE TIMELINE LLC 1916 PIKE PLACE SUITE 12 #1325 SEATTLE, WA 98101 |
| **2.1155** **State what the contract or lease is for and the nature of the debtor's interest** SERVICES ORDER FORM DATED: 12/01/2019 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | OFFICESPACE SOFTWARE INC. 228 PARK AVENUE S. SUITE 39903 NEW YORK, NY 10003 |
| **2.1156** **State what the contract or lease is for and the nature of the debtor's interest** ATA PROCESSING ADDENDUM DATED: 06/01/2022 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | OFFICESPACE SOFTWARE INC. 228 PARK AVENUE S. SUITE 39903 NEW YORK, NY 10003 |
| **2.1157** **State what the contract or lease is for and the nature of the debtor's interest** ORDER FORM DATED: 04/23/2020 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | OKTA, INC. 100 1ST STREET SAN FRANCISCO, CA 94105 |
| **2.1158** **State what the contract or lease is for and the nature of the debtor's interest** ORDER FORM DATED: 07/24/2024 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | OKTA, INC. 100 1ST STREET SAN FRANCISCO, CA 94105 |
| **2.1159** **State what the contract or lease is for and the nature of the debtor's interest** ORDER FORM DATED: 04/11/2022 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | OKTA, INC. 100 1ST STREET SAN FRANCISCO, CA 94105 |
| **2.1160** **State what the contract or lease is for and the nature of the debtor's interest** ORDER FORM DATED: 03/24/2023 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | OKTA, INC. 100 1ST STREET SAN FRANCISCO, CA 94105 |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1161** State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 01/19/2024 | OKTA, INC. 100 1ST STREET SAN FRANCISCO, CA 94105 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.1162** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED: 08/19/2021 | OKTA, INC. 100 1ST STREET SAN FRANCISCO, CA 94105 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.1163** State what the contract or lease is for and the nature of the debtor's interest | MASTER LABORATORY SERVICES AGREEMENT DATED: 11/10/2021 | OLINK PROTEOMICS AB UPPSALA SCIENCE PARK UPPSALA, 75183 SWEDEN |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.1164** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2 TO THE MASTER SERVICES AGREEMENT DATED: 10/01/2021 | OMMEHER, INC 830 STEWART DRIVE SUITE 112 ATTN SUMEET PUNJABI SUNNYVALE, CA 94085 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.1165** State what the contract or lease is for and the nature of the debtor's interest | TERMINATION LETTER DATED: 03/28/2023 | OMMEHER, INC. 830 STEWART DRIVE SUITE 112 ATTN SUMEET PUNJABI SUNNYVALE, CA 94085 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.1166** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED: 01/08/2020 | ON24, INC. 50 BEALE STREET 8TH FLOOR SAN FRANCISCO, CA 94105 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.1167** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #3 DATED: 01/01/2022 | ONCLUSIVE, INC 1870 OGDEN DRIVE BURLINGAME, CA 94010 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1168** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #2 DATED: 08/12/2021 | ONCLUSIVE, INC. 1870 OGDEN DRIVE BURLINGAME, CA 94010 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1169** **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 07/11/2024 | ONCOGENE CANCER RESEARCH 23 PENZANCE STREET LONDON, W11 4QX UNITED KINGDOM |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1170** **State what the contract or lease is for and the nature of the debtor's interest** | QUOTE DATED: 05/10/2022 | ONETRUST LLC 1200 ABERNATHY RD NE SUITE 300 ATLANTA, GA 30328 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1171** **State what the contract or lease is for and the nature of the debtor's interest** | QUOTE DATED: 06/30/2020 | ONETRUST LLC 1200 ABERNATHY RD NE SUITE 300 ATLANTA, GA 30328 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1172** **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DATED: 07/22/2021 | ONIT, INC. 1360 POST OAK BLVD. SUITE 2200 HOUSTON, TX 77056 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1173** **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED: 12/21/2018 | ONIT, INC. 601 SAWYER ST. SUITE 750 HOUSTON, TX 77007 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1174** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 DATED: 10/14/2021 | ONIT, INC. 601 SAWYER ST. SUITE 750 HOUSTON, TX 77007 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

Debtor    23andMe, Inc.    Case number (if known):    25-40977 (BCW)
          Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
| --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
| --- |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1175 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 06/01/2022 | OOMNITZA INC.<br>548 MARKET ST<br>SUITE 18912<br>SAN FRANCISCO, CA 94104 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1176 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES ORDER FORM DATED: 08/08/2024 PER TERMS AND CONDITIONS | OPEN SPONSORSHIP CORP.<br>122 W 26TH ST<br>FL 2<br>NEW YORK, NY 10001 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1177 | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING ADDENDUM DATED: 10/27/2023 | OPENAI OPCO, LLC<br>3180 18TH ST.<br>SAN FRANCISCO, CA 94110 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1178 | State what the contract or lease is for and the nature of the debtor's interest | CCPA ADDENDUM DATED: 02/18/2020 | OPTIMIZELY, INC.<br>631 HOWARD STREET<br>SUITE 100<br>SAN FRANCISCO, CA 94105 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1179 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 04/06/2021 | OPTIMIZELY, INC.<br>631 HOWARD STREET<br>SUITE 100<br>SAN FRANCISCO, CA 94105 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1180 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION LETTER DATED: 09/24/2023 | ORACLE AMERICA, INC.<br>2300 ORACLE WAY<br>AUSTIN, TX 78741 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1181 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 DATED: 06/23/2024 | ORACLE AMERICA, INC.<br>2300 ORACLE WAY<br>AUSTIN, TX 78741 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Sandata, Inc. | Case Number (if known): 25-40977 (BCW) |
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1182** State what the contract or lease is for and the nature of the debtor's interest | SERVICE CONTRACT DATED: 02/29/2024 | ORACLE AMERICA, INC. 2300 ORACLE WAY AUSTIN, TX 78741 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1183** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #1  CLINICAL TRIAL AGREEMENT | OREGON HEALTH &  SCIENCE UNIVERSITY 3181 SW SAM JACKSON PARK ROAD PORTLAND, OR 97239 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1184** State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENT DATED: 05/25/2022 | OREGON HEALTH &  SCIENCE UNIVERSITY 3181 SW SAM JACKSON PARK ROAD PORTLAND, OR 97239 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1185** State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENT DATED: 12/01/2022 | OTTAWA HOSPITAL RESEARCH INSTITUTE 501 SMYTH ROAD OTTAWA, ON K1H 8L6 CANADA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1186** State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM  DATED: 06/13/2024 | OXFORD UNIVERSITY PRESS 198 MADISON AVENUE NEW YORK, NY 10016 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1187** State what the contract or lease is for and the nature of the debtor's interest | TRIPLE NET LEASE DATED: 11/03/2016 | OYSTER POINT TECH CENTER LLC OYSTER POINT TECH CENTER LLC C/O BENTALL KENNEDY U.S. LIMITED PARTNERSHIP ATTN DIRECTOR OF ASSET MANAGEMENT 1215 FOURTH AVENUE SUITE 2400 SEATTLE, WA 98161 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1188** State what the contract or lease is for and the nature of the debtor's interest | TRIPLE NET LEASE DATED: 11/03/2016 | OYSTER POINT TECH CENTER LLC OYSTER POINT TECH CENTER LLC C/O NEWTOWER TRUST COMPANY ATTN PRESIDENT ROBERT B. EDWARDS 7315 WISCONSIN AVENUE SUITE 350 WEST BETHESDA, MD 20814 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1189** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/17/2022 | PACIFIC BIOLABS, INC. 551 LINUS PAWLING DRIVE HERCULES, CA 94547 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1190** State what the contract or lease is for and the nature of the debtor's interest | INTERCONNECTION AGREEMENT DATED: 05/28/2020 | PACIFIC GAS AND ELECTRIC COMPANY 245 MARKET STREET MAIL CODE N7L SAN FRANCISCO, CA 94105-1702 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1191** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #2 DATED: 07/18/2023 | PACIFIC TOX PATH, LLC 2906 WEST EATON STREET SEATTLE, WA 98199 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1192** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT DATED: 03/01/2023 | PACIFIC TOX PATH, LLC 2906 WEST EATON STREET SEATTLE, WA 98199 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1193** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK NO. 5 DATED: 07/31/2023 | PACIFIC TOX PATH, LLC 2906 WEST EATON STREET SEATTLE, WA 98199 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1194** State what the contract or lease is for and the nature of the debtor's interest | ONLINE TERMS - EULA, SUBSCRIPTION DATED: 11/01/2021 | PALO ALTO NETWORKS, INC. 3000 TANNERY WAY SANTA CLARA, CA 95054 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1195** State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM/CHANGE ORDER DATED: 02/23/2023 | PAREXEL INTERNATIONAL (IRL) LIMITED 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2, IRELAND |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor 23andMe, Inc.
Name

Case Number (if known): 25-40977 (BCW)

| | | |
|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |
| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |
| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |

| 2.1196 | State what the contract or lease is for and the nature of the debtor's interest | QUALITY AGREEMENT DATED: 11/11/2022 | PAREXEL INTERNATIONAL (IRL) LIMITED 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2, IRELAND |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1197 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/22/2022 | PAREXEL INTERNATIONAL (IRL) LIMITED 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2, IRELAND |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1198 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/22/2022 | PAREXEL INTERNATIONAL (IRL) LIMITED 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2, IRELAND |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1199 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION LETTER DATED: 09/19/2024 | PAREXEL INTERNATIONAL (IRL) LIMITED 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2, IRELAND |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1200 | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER #1 DATED: 08/22/2022 | PAREXEL INTERNATIONAL (IRL) LIMITED 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2, IRELAND |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1201 | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER NO. 2 DATED: 09/26/2022 | PAREXEL INTERNATIONAL (IRL) LIMITED 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2, IRELAND |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1202 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER #1 TO WORK ORDER # 1 DATED: 03/24/2023 | PAREXEL INTERNATIONAL (IRL) LIMITED 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2, IRELAND |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    2Sanatoe, Inc.                                           Case number (if known):  25-40977 (DCW)
          Name

| ■ | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1203 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT ONE TO THE TERMS AND CONDITIONS AND STATEMENT OF WORK DATED: 12/20/2025 | PARTNERIZE "LEVEL 8 WEST ONE FORTH BANKS NEWCASTLE UPON TYNE TYNE AND WEAR NE1 3PA UNITED KINGDOM |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1204 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO SERVICE AGREEMENT DATED: 11/09/2023 | PAYPAL,  INC. 2211 N. 1ST STREET SAN JOSE, CA 95131 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1205 | **State what the contract or lease is for and the nature of the debtor's interest** | PRICING AMENDMENT DATED: 05/20/2020 | PAYPAL, INC. 2211 N. 1ST STREET SAN JOSE, CA 95131 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1206 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF CREDIT DATED: 10/31/2024 | PAYPAL, INC. 2211 N. 1ST STREET SAN JOSE, CA 95131 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1207 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYPAL ZETTLE TERMS AND CONDITIONS DATED: 10/28/2024 | PAYPAL, INC. 2211 N. 1ST STREET SAN JOSE, CA 95131 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1208 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF CREDIT DATED: 03/15/2024 | PAYPAL, INC. 2211 N. 1ST STREET SAN JOSE, CA 95131 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1209 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVACY ADDENDUM DATED: 01/01/2020 | PCA PREDICT, INC. 135 MADISON AVE FL 5 NEW YORK CITY, NY 10016 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor  2Sandoz, Inc._____    Case number (if known): 25-40977 (BCW)
         Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1210 | **State what the contract or lease is for and the nature of the debtor's interest** | PERMISSION  REQUEST AND LICENSE TO USE CERTAIN MATERIALS  DATED: 09/03/2024 | PEARSON EDUCATION, INC. 221 RIVER STREET 4TH FLOOR HOBOKEN, NJ 07030 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1211 | **State what the contract or lease is for and the nature of the debtor's interest** | MSSO INVOICE DATED: 07/09/2024 | PERATON INC PERATON INC BANK OF AMERICA 222 BROADWAY NEW YORK, NY 10038 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1212 | **State what the contract or lease is for and the nature of the debtor's interest** | REVVITY SIGNALS LICENSE AGREEMENT DATED: 04/10/2024 | PERKINELMER INFORMATICS, INC. 940 WINTER ST WALTHAM, MA 02451-1457 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1213 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT DATED: 07/13/2020 | PFIZER, INC. 235 EAST 42ND STREET NEW YORK, NY 10017 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1214 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 AND ASSIGNMENT  OF STATEMENT OF WORK NO. 1 DATED: 06/01/2023 | PHARMACEUTICAL RESEARCH  ASSOCIATES, INC. 4130 PARKLAKE AVENUE SUITE 400 RALEIGH, NC 27612 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1215 | **State what the contract or lease is for and the nature of the debtor's interest** | SPONSORSHIP AGREEMENT DATED: 05/30/2020 | PHARMACOGENOMICS RESEARCH NETWORK, INC. 9037 RON DEN LANE WINDERMERE, FL 34786-8328 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1216 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER NUMBER 1 DATED: 09/25/2023 | PHARMALEGACY CI, LTD. AND PHARMACY LABORATORIES (SHANGHAI) T3-2, 121 LONGGUI ROAD JINQIAO FREE TRADE ZONE SHANGHAI, 201201 CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   23andMe, Inc.                                                    Case number (if known): 25-40977 (BCW)
         Name

|  | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|--|--|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|--|--|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1217 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER DATED: 01/22/2024 | PHARMALEGACY CI, LTD. TOGETHER WITH ITS AFFILIATE PHARMALEGACY LABORATORIES (SHANGHAI) CO., LTD. T3-2, 121 LONGGUI ROAD JINQIAO FREE TRADE ZONE SHANGHAI, 201201 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1218 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING SERVICES AGREEMENT DATED: 07/29/2022 | PHARMATECH ASSOCIATES, INC. 22320 FOOTHILL BLVD SUITE 330 HAYWARD, CA 94541 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1219 | State what the contract or lease is for and the nature of the debtor's interest | TERMS OF SERVICE DATED: 07/15/2024 | PIA PRIVATE INTERNET ACCESS, INC 2590 WELTON ST STE 200 DENVER, CO 80205-4268 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1220 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED: 04/12/2021 | PICTURE MOSAICS LLC 486 NORRISTOWN RD SUITE 132 BLUE BELL, PA 19422 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1221 | State what the contract or lease is for and the nature of the debtor's interest | LOCATION AGREEMENT DATED: 02/15/2022 | PIECE OF WORK PRODUCTIONS, LLC 855 DARRELL ROAD HILLSBOROUGH, CA 94010 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1222 | State what the contract or lease is for and the nature of the debtor's interest | ON-CAMERA RELEASE DATED: 02/15/2022 | PIECE OF WORK PRODUCTIONS, LLC 855 DARRELL ROAD HILLSBOROUGH, CA 94010 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1223 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 04/01/2021 | PLANFUL, INC. 555 TWIN DOLPHIN DRIVE SUITE 400 REDWOOD CITY, CA 94065 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1224 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED: 05/31/2022 | PLANFUL, INC.<br>555 TWIN DOLPHIN DRIVE<br>SUITE 400<br>REDWOOD CITY, CA 94065 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1225 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 07/20/2022 | PLANNED PARENTHOOD FEDERATION OF AMERICA<br>123 WILLIAM STREET<br>9TH FLOOR<br>NEW YORK, NY 10025 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1226 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER NO. 1 DATED: 11/13/2024 | POSTIE INC.<br>3616 FAR WEST BLVD. STE 117-103<br>ATTN LEGAL DEPARTMENT<br>AUSTIN, TX 78731 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1227 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | POSTIE, INC.<br>3616 FAR WEST BLVD. STE 117-103<br>ATTN LEGAL DEPARTMENT<br>AUSTIN, TX 78731 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1228 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT AND RELEASE | POTTER HANDY, LLP<br>ATTN: TEHNIAT ZAMAN<br>100 PINE ST.<br>STE. 1250<br>SAN FRANCISCO, CA 94111 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1229 | **State what the contract or lease is for and the nature of the debtor's interest** | CAMPAIGN AGREEMENT DATED: 07/15/2024 | POWER DIGITAL MARKETING, INC.<br>2251 SAN DIEGO AVENUE<br>SUITE A250<br>SAN DIEGO, CA 92110 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1230 | **State what the contract or lease is for and the nature of the debtor's interest** | CDP EXTENSION ADDENDUM DATED: 01/01/2025 | POWER DIGITAL MARKETING, INC.<br>2251 SAN DIEGO AVENUE A250<br>SAN DIEGO, CA 92110 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor  2Sandand, Inc.
Name

Case 25-40977    Doc 9    Filed 04/28/25    Entered 04/28/25 19:02:59    Main Document
Case number (if known):  25-40977 (BCW)
Pg 1877 of 1950

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1231** **State what the contract or lease is for and the nature of the debtor's interest** IT SERVICES AGREEMENT DATED: 07/31/2024 | POWER DIGITAL MARKETING, INC. 251 SAN DIEGO AVENUE SUITE A250 SAN DIEGO, CA 92110 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.1232** **State what the contract or lease is for and the nature of the debtor's interest** ADDENDUM NO.2 DATED: 10/31/2024 | POWER DIGITAL MARKETING, INC. 2251 SAN DIEGO AVE. SUITE A250 SAN DIEGO, CA 92110 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.1233** **State what the contract or lease is for and the nature of the debtor's interest** ADDENDUM NO. 1 DATED: 10/31/2024 | POWER DIGITAL MARKETING, INC. 251 SAN DIEGO AVE. SUITE A250 SAN DIEGO, CA 92110 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.1234** **State what the contract or lease is for and the nature of the debtor's interest** GENERAL SERVICES AGREEMENT DATED: 08/21/2019 | POWERFLEX SYSTEMS, INC. 1525 MIRAMONTE AVE #3155 LOS ALTOS, CA 94024 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.1235** **State what the contract or lease is for and the nature of the debtor's interest** CHANGE ORDER #2 TO WORK ORDER #1 DATED: 05/24/2023 | PRECISION FOR MEDICINE, INC. 8425 PRECISION WAY FREDERICK, MD 21701 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.1236** **State what the contract or lease is for and the nature of the debtor's interest** CHANGE ORDER # 1 TO WORK ORDER #1 DATED: 02/06/2023 | PRECISION FOR MEDICINE, INC. 8425 PRECISION WAY FREDERICK, MD 21701 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.1237** **State what the contract or lease is for and the nature of the debtor's interest** WORK ORDER DATED: 06/25/2021 | PRECISION FOR MEDICINE, INC. SANJAY GARG PHD SR. DIRECTOR SCIENTIFIC SOLUTIONS 2686 MIDDLEFIELD ROAD ATTN SANJAY GARG REDWOOD CITY, CA 94063 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1238 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/25/2021 | PRECISION FOR MEDICINE, INC. 8425 PRECISION WAY FREDERICK, MD 21701 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1239 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #7 TO PROJECT AGREEMENT #1 DATED: 04/01/2024 | PREMIER RESEARCH CONSULTING LLC 3800 PARAMOUNT PARKWAY SUITE 400 MORRISVILLE, NC 27560-6949 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1240 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 TO PROJECT AGREEMENT #2 DATED: 12/22/2022 | PREMIER RESEARCH CONSULTING, LLC. ONE EAST 4TH STREET SUITE 1400 CINCINNATI, OH 45202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1241 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #3 TO MASTER SERVICES AGREEMENT AND ASSIGNMENT DATED: 04/08/2024 | PREMIER RESEARCH CONSULTING, LLC 3800 PARAMOUNT PARKWAY SUITE 400 MORRISVILLE, NC 27560-6949 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1242 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT DATED: 04/01/2024 | PREMIER RESEARCH CONSULTING, LLC 3800 PARAMOUNT PARKWAY SUITE 400 MORRISVILLE, NC 27560-6949 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1243 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #6 TO PROJECT AGREEMENT #1 DATED: 12/21/2022 | PREMIER RESEARCH CONSULTING, LLC ONE EAST 4TH STREET SUITE 1400 CINCINNATI, OH 45202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1244 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK #3 DATED: 08/23/2022 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE RICHARD A. AND SUSAN F. SMITH CAMPUS CENTER SUITE 727 1350 MASSACHUSETTS AVENUE CAMBRIDGE, MA 02138 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor  2Sendary, Inc.                                                    Case number (if known): 25-40977 (BCW)
        Name

| ■ | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1245** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #5 DATED: 01/08/2025 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE RICHARD A. AND SUSAN F. SMITH CAMPUS CENTER SUITE 727 1350 MASSACHUSETTS AVENUE CAMBRIDGE, MA 02138 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1246** State what the contract or lease is for and the nature of the debtor's interest | RESEARCH COLLABORATION AGREEMENT DATED: 06/02/2022 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE RICHARD A. AND SUSAN F. SMITH CAMPUS CENTER SUITE 727 1350 MASSACHUSETTS AVENUE CAMBRIDGE, MA 02138 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1247** State what the contract or lease is for and the nature of the debtor's interest | SPONSORSHIP AGREEMENT DATED: 07/18/2024 | PREVENT CANCER FOUNDATION 333 JOHN CARLYLE STREET SUITE 635 ALEXANDRIA, VA 22314 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1248** State what the contract or lease is for and the nature of the debtor's interest | TERMS OF SERVICE DATED: 11/01/2023 | PRINTFUL INC. 11025 WESTLAKE DR. CHARLOTTE, NC 28273 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1249** State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 10/14/2024 | PRITI PATEL CONSULTING LLC 1338 PEBBLE DRIVE SAN CARLOS, CA 94070 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1250** State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 03/29/2023 | PRN SOFTWARE LLC 980 WASHINGTON ST. SUITE 330 DEDHAM, MA 02026 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1251** State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 01/27/2025 | PROMEED INC. D/B/A INTEGRAL C/O WILSON SONSINI GOODRICH & ROSATI P.C. 650 PAGE MILL ROAD ATTN: CHRISTOPHER PANIEWSKI PALO ALTO, CA 94304-1050 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    Sandisk, Inc.                                                          Case number (if known):    25-40977 (BCW)
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1252** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/27/2025 | PROMEED INC. D/B/A INTEGRAL C/O WILSON SONSINI GOODRICH & ROSATI P.C. 650 PAGE MILL ROAD ATTN: CHRISTOPHER PANIEWSKI PALO ALTO, CA 94304-1050 |

| | |
|---|---|
| **2.1252** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/27/2025 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

PROMEED INC. D/B/A INTEGRAL
C/O WILSON SONSINI GOODRICH & ROSATI P.C.
650 PAGE MILL ROAD
ATTN: CHRISTOPHER PANIEWSKI
PALO ALTO, CA 94304-1050

| **2.1253** State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT |
|---|---|
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

PROMEGA CORPORATION
2800 WOODS HOLLOW ROAD
MADISON, WI 53711-5399

| **2.1254** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/10/2023 |
|---|---|
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

PROMEGA CORPORATION
KORNBERG CENTER PROMEGA CORPORATION
5430 EAST CHERYL PARKWAY
FITCHBURG, WI 53711

| **2.1255** State what the contract or lease is for and the nature of the debtor's interest | QUOTATION DATED: 12/14/2021 |
|---|---|
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

PROTEIN METRICS INC.
20863 STEVENS CREEK BLVD.
SUITE 450
CUPERTINO, CA 95014

| **2.1256** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/07/2022 |
|---|---|
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

PROTEROS BIOSTRUCTURES GMBH
BUNSENSTRAßE 74
MARTINSRIED, D-82152
GERMANY

| **2.1257** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/19/2024 |
|---|---|
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

PROTEUS BUSINESS INTELLIGENCE, LLC
360 W. ILLINOIS
#217
CHICAGO, IL 60654

| **2.1258** State what the contract or lease is for and the nature of the debtor's interest | GENERAL TERMS AND CONDITIONS DATED 06/12/2020 |
|---|---|
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

PUNCHOUT2GO LLC
3317 BERKMAR DRIVE
SUITE 1-7B
CHARLOTTESVILLE, VA 22901

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1259** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | QUOTE NUMBER 0520001932 DATED: 06/15/2020<br><br>Undetermined | PUNCHOUT2GO, LLC<br>3317 BERKMAR DRIVE<br>SUITE 1-7B<br>CHARLOTTESVILLE, VA 22901 |
| **2.1260** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER DATA TRANSFER AGREEMENT DATED: 07/29/2024<br><br>Undetermined | PURDUE UNIVERSITY<br>610 PURDUE MALL<br>WEST LAFAYETTE, IN 47907-2040 |
| **2.1261** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT NO. 1 DATED: 01/22/2020<br><br>Undetermined | PURPLE TIE<br>2181 W WINTON AVE<br>HAYWARD, CA 94545 |
| **2.1262** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LABORATORY SERVICES AGREEMENT DATED: 07/28/2022<br><br>Undetermined | Q SQUARED SOLUTIONS LLC<br>2400 ELLIS ROAD<br>DURHAM, NC 27703 |
| **2.1263** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SCHEDULE 1 DATED: 04/22/2020<br><br>Undetermined | QARAD BV BELGIUM<br>CIPALSTRAAT 3<br>2440<br>GEEL PAS, 257<br>BELGIUM |
| **2.1264** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER AGREEMENT DATED: 11/24/2021<br><br>Undetermined | QARAD EC-REP BV<br>PAS 257<br>GEEL, 2440<br>BELGIUM |
| **2.1265** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DECLARATION IVD REGARDING BELGIAN LANGUAGE REQUIREMENTS DATED: 01/31/2022<br><br>Undetermined | QARAD EC-REP BV<br>PAS 257<br>GEEL, 2440<br>BELGIUM |

Debtor    2Sandata, Inc.                                          Case number (if known):    25-40977 (BDW)
          Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1266** State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM DATED: 10/16/2023 | QARAD EC-REP BV PAS 257 GEEL, 2440 BELGIUM |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1267** State what the contract or lease is for and the nature of the debtor's interest | ANNEX IV DATED: 10/31/2023 | QARAD EC-REP BV  PART OF QBD GROUP PAS 257 2440 GEEL, BELGIUM |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1268** State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR SERVICES DATED: 12/18/2020 | QARAD UK LTD. 8 NORTHUMBERLAND AVE WESTMINSTER LONDON, WC2N 5BY UNITED KINGDOM |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1269** State what the contract or lease is for and the nature of the debtor's interest | ANNEX III DATED: 01/04/2024 | QARAD UK LTD. 8 NORTHUMBERLAND AVE WESTMINSTER LONDON, WC2N 5BY UNITED KINGDOM |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1270** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO AGREEMENT FOR SERVICES AS UK RESPONSIBLE PERSON DATED: 04/12/2022 | QARAD UK LTD. 8 NORTHUMBERLAND AVE WESTMINSTER LONDON, WC2N 5BY UNITED KINGDOM |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1271** State what the contract or lease is for and the nature of the debtor's interest | ANNEX II DATED: 12/23/2021 | QARAD UK LTD. 8 NORTHUMBERLAND AVE WESTMINSTER LONDON, WC2N 5BY UNITED KINGDOM |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1272** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/18/2023 | QPS HOLDINGS, LLC DELAWARE TECHNOLOGY PARK 3 INNOVATION WAY NEWARK, DE 19711 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    2SantOne, Inc.                                                    Case Number (if known):  25-40977 (BCW)
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1273** | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER DATED: 05/18/2023 | QPS LLC<br>DELAWARE TECHNOLOGY PARK<br>3 INNOVATION WAY<br>NEWARK, DE 19711 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1274** | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER DATED: 06/10/2024 | QPS, LLC<br>DELAWARE TECHNOLOGY PARK<br>3 INNOVATION WAY<br>NEWARK, DE 19711 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1275** | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER #1 DATED: 05/18/2023 | QPS, LLC<br>DELAWARE TECHNOLOGY PARK<br>3 INNOVATION WAY<br>NEWARK, DE 19711 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1276** | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO WORK ORDER NO.4 DATED: 08/23/2024 | QPS, LLC<br>DELAWARE TECHNOLOGY PARK<br>3 INNOVATION WAY<br>NEWARK, DE 19711 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1277** | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER DATED: 04/15/2024 | QPS, LLC<br>DELAWARE TECHNOLOGY PARK<br>3 INNOVATION WAY<br>NEWARK, DE 19711 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1278** | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION LETTER DATED: 08/22/2024 | QUADRANT HEALTH STRATEGIES, INC.<br>500 CUMMINGS CENTER<br>SUITE 4350<br>BEVERLY, MA 01915 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1279** | State what the contract or lease is for and the nature of the debtor's interest | QUOTE DATED: 02/01/2021 | QUALYS, INC.<br>375 SOUTHPOINTE BLVD<br>STE 210<br>CANONSBURG, PA 15317-8587 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    2 Sandata, Inc.                                    Case number (if known): 25-40977 (DOW)
          Name

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1280** State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT AGREEMENT DATED: 01/26/2023 | QUARLES & BRADY LLP BIN 88895 MILWAUKEE, WI 53288 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1281** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #1 TO MASTER LABORATORY SERVICES AGREEMENT DATED: 05/10/2024 | QUINTARA DISCOVERY, INC 3825 BAY CENTER PL HAYWARD, CA 94545 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1282** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #5 TO THE PROFESSIONAL CONSULTING SERVICE AGREEMENT DATED: 07/09/2023 | R&D Q-PHARM CONSULTING, LLC 4698 COPE CT PLEASANTON, CA 94566 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1283** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #6 TO THE PROFESSIONAL CONSULTING SERVICE AGREEMENT DATED: 08/24/2023 | R&D Q-PHARM CONSULTING, LLC 4698 COPE COURT PLEASANTON, CA 94566 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1284** State what the contract or lease is for and the nature of the debtor's interest | MASTER PURCHASE AGREEMENT DATED: 07/13/2021 | R.R. DONNELLEY & SONS COMPANY 35 WEST WACKER DRIVE ATTENTION GENERAL COUNSEL CHICAGO, IL 60601 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1285** State what the contract or lease is for and the nature of the debtor's interest | SPEAKER CONSENT FOR RECORDINGS DATED: 11/17/2020 | RADCLIFFE / HARVARD UNITVERSITY ATTN: PRESIDENT AND FELLOWS OF HARVARD COLLEGE PO BOX 4999 BOSTON, MA 02212-4999 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1286** State what the contract or lease is for and the nature of the debtor's interest | US SERVICE TERMS AND CONDITIONS* DATED: 10/09/2020 | RADIATION DETECTION COMPANY 3527 SNEAD DRIVE GEORGETOWN, TX 78626 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor   2 Sandata, Inc.
Name

Case 25-40977   Doc 9   Filed 04/28/25   Entered 04/28/25 19:02:59   Main Document
Case number (if known):   25-40977 (BOW)
Pg 1885 of 1950

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1287** **State what the contract or lease is for and the nature of the debtor's interest** <br> AGENCY SERVICES AGREEMENT DATED 07/31/2024 <br><br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | RAIN AGENCY, INC <br> 249 NW PARK AVE. <br> PORTLAND, OR 97209 |
| **2.1288** **State what the contract or lease is for and the nature of the debtor's interest** <br> STATEMENT OF WORK #5 DATED: 10/18/2024 <br><br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | RAIN AGENCY, INC. DBA RAIN THE GROWTH AGENCY <br> 249 NW PARK AVE. <br> PORTLAND, OR 97209 |
| **2.1289** **State what the contract or lease is for and the nature of the debtor's interest** <br> REINSTATEMENT AND 1ST AMENDMENT TO THE MASTER SERVICES AGREEMENT <br><br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | RAIN AGENCY, INC. DBA RAIN THE GROWTH AGENCY <br> 249 NW PARK AVE. <br> PORTLAND, OR 97209 |
| **2.1290** **State what the contract or lease is for and the nature of the debtor's interest** <br> MASTER LABORATORY SERVICES AGREEMENT DATED: 06/26/2023 <br><br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | RAPID NOVOR, INC. <br> 137 GLASGOW ST. <br> UNIT 450 <br> KITCHENER, ON N2G 4X8 <br> CANADA |
| **2.1291** **State what the contract or lease is for and the nature of the debtor's interest** <br> TERMINATION LETTER DATED: 03/29/2024 <br><br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | RECIPROCITY, INC. <br> 548 MARKET STREET <br> #73905 <br> ATTN SASHA YEE <br> SAN FRANCISCO, CA 94104 |
| **2.1292** **State what the contract or lease is for and the nature of the debtor's interest** <br> SAAS LICENSE AGREEMENT DATED: 03/29/2021 <br><br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | RECIPROCITY, INC. <br> 548 MARKET STREET <br> #73905 <br> ATTN SASHA YEE <br> SAN FRANCISCO, CA 94104 |
| **2.1293** **State what the contract or lease is for and the nature of the debtor's interest** <br> USER AGREEMENT DATED: 09/24/2018 <br><br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | REDDIT, INC. <br> 420 TAYLOR ST. <br> SAN FRANCISCO, CA 94102 |

Debtor  2Sorrento, Inc.
Name

Case 25-40977    Doc 9    Filed 04/28/25    Entered 04/28/25 19:02:59    Main Document
Case number (if known):  25-40977 (BCW)
Pg 1886 of 1950

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1294** State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED: 10/30/2023 | REDWOOD PACIFIC MANAGEMENT 2.0 LLC 171 MAIN STREET SUITE 259 LOS ALTOS, CA 94022 |

**2.1294**

State what the contract or lease is for and the nature of the debtor's interest — SERVICES AGREEMENT DATED: 10/30/2023

REDWOOD PACIFIC MANAGEMENT 2.0 LLC
171 MAIN STREET
SUITE 259
LOS ALTOS, CA 94022

State the term remaining — Undetermined

List the contract number of any government contract

**2.1295**

State what the contract or lease is for and the nature of the debtor's interest — TERMINATION LETTER DATED: 05/03/2023

REDWOOD PACIFIC MANAGEMENT 2.0 LLC
171 MAIN STREET
SUITE 259
LOS ALTOS, CA 94022

State the term remaining — Undetermined

List the contract number of any government contract

**2.1296**

State what the contract or lease is for and the nature of the debtor's interest — AMENDMENT #1 TO STATEMENT OF WORK #1 DATED: 01/24/2025

REEVEMARK, LLC
521 FIFTH AVENUE
27TH FLOOR
NEW YORK, NY 10175

State the term remaining — Undetermined

List the contract number of any government contract

**2.1297**

State what the contract or lease is for and the nature of the debtor's interest — AGENCY SERVICES AGREEMENT DATED: 06/01/2024

REEVEMARK, LLC
521 FIFTH AVENUE
27TH FLOOR
NEW YORK, NY 10175

State the term remaining — Undetermined

List the contract number of any government contract

**2.1298**

State what the contract or lease is for and the nature of the debtor's interest — RESEARCH COLLABORATION AGREEMENT DATED: 07/09/2024

REGENTS OF THE UNIVERSITY OF CALIFORNIA
490 ILLINOIS STREET
5TH FLOOR
BOX 1209
SAN FRANCISCO, CA 94143

State the term remaining — Undetermined

List the contract number of any government contract

**2.1299**

State what the contract or lease is for and the nature of the debtor's interest — AMENDMENT #1 TO THE MASTER SERVICES AGREEMENT DATED: 08/31/2020

REGULATORY PROFESSIONALS, LLC
3800 PARAMOUNT PARKWAY
SUITE 400
MORRISVILLE, NC 27560-6949

State the term remaining — Undetermined

List the contract number of any government contract

**2.1300**

State what the contract or lease is for and the nature of the debtor's interest — AMENDMENT #3 TO MASTER SERVICES AGREEMENT AND ASSIGNMENT DATED: 04/08/2024

REGULATORY PROFESSIONALS, LLC
3800 PARAMOUNT PARKWAY
SUITE 400
MORRISVILLE, NC 27560-6949

State the term remaining — Undetermined

List the contract number of any government contract

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1301** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT DATED: 04/01/2024 | REGULATORY PROFESSIONALS, LLC 3800 PARAMOUNT PARKWAY SUITE 400 MORRISVILLE, NC 27560-6949 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1302** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #4 TO PROJECT AGREEMENT #1 DATED: 07/23/2021 | REGULATORY PROFESSIONALS, LLC 8000 JARVIS AVENUE #100 NEWARK, CA 94560 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1303** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 3 AFFILIATE AGREEMENT DATED: 10/19/2020 | REISCHLING PRESS INC. 3325 116TH S. ST. TUKWILA, WA 98168 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1304** State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 06/18/2024 | RETPOSITIVE 4790 CHAGRIN RIVER RD. CHAGRIN FALLS, OH 44022 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1305** State what the contract or lease is for and the nature of the debtor's interest | TRANSCRIPT SERVICES AGREEMENT | REV 575 MARKET ST. FLOOR 4 SUITE 1 SAN FRANCISCO, CA 94105 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1306** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #3 DATED: 09/14/2022 | REVERE 28258 NETWORK PLACE CHICAGO, IL 60673 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1307** State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 04/18/2024 | REVVITY HEALTH SCIENCES, INC. 68 ELM STREET HOPKINTON, MA 01748 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| Debtor | 23andMe, Inc. | Case number (if known): | 25-40977 (BCW) |

| | | |
|---|---|---|
| Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1308** **State what the contract or lease is for and the nature of the debtor's interest** INFLUENCER AGREEMENT DATED: 10/31/2024 | REWIRED TALENT  F/S/O WIRTH 5911 OLD HARDING PIKE NASHVILLE, TN 37205 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.1309** **State what the contract or lease is for and the nature of the debtor's interest** AMENDMENT NO. 1 DATED: 07/26/2023 | RGH ENTERPRISES, LLC 1810 SUMMIT COMMERCE PARK TWINSBURG, OH 44087 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.1310** **State what the contract or lease is for and the nature of the debtor's interest** MASTER LABORATORY SERVICES AGREEMENT DATED: 09/14/2022 | RHEOSENSE, INC 12667 ALCOSTA BLVD SUITE 100 SAN RAMON, CA 94583 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.1311** **State what the contract or lease is for and the nature of the debtor's interest** ORDER FORM DATED: 10/03/2022 | RICHARD-ALLAN SCIENTIFIC, LLC 4481 CAMPUS DRIVE KALAMAZOO, MI 49008 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.1312** **State what the contract or lease is for and the nature of the debtor's interest** STATEMENT OF WORK #6 DATED: 02/04/2025 | RIGHT SIDE UP, LLC 4521 EAGLE FEATHER DRIVE AUSTIN, TX 78735 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.1313** **State what the contract or lease is for and the nature of the debtor's interest** STATEMENT OF WORK #3 DATED: 04/18/2024 | RIGHT SIDE UP, LLC 4521 EAGLE FEATHER DRIVE AUSTIN, TX 78735 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.1314** **State what the contract or lease is for and the nature of the debtor's interest** STATEMENT OF WORK #4 DATED: 04/18/2024 | RIGHT SIDE UP, LLC 4521 EAGLE FEATHER DRIVE AUSTIN, TX 78735 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |

Debtor    2Sandbox, Inc.
Name

Case number (if known): 25-40977 (BCW)

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1315 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #2 TO STATEMENT OF WORK #3 DATED: 01/01/2025 | RIGHT SIDE UP, LLC<br>4521 EAGLE FEATHER DRIVE<br>AUSTIN, TX 78735 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1316 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/21/2023 | RIGHT SIDE UP, LLC<br>4521 EAGLE FEATHER DRIVE<br>AUSTIN, TX 78735 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1317 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #5 DATED: 01/07/2024 | RIGHT SIDE UP, LLC<br>4521 EAGLE FEATHER DRIVE<br>AUSTIN, TX 78735 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1318 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #2 TO STATEMENT OF WORK #4 DATED: 01/01/2025 | RIGHT SIDE UP, LLC<br>4521 EAGLE FEATHER DRIVE<br>AUSTIN, TX 78735 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1319 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #3 TO THE MASTER SERVICES AGREEMENT DATED: 03/01/2024 | RIPOSTE, INC.<br>888 SEVENTH AVENUE, 4TH FLOOR<br>NEW YORK, NY 10106 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1320 | State what the contract or lease is for and the nature of the debtor's interest | TERMS OF USE DATED: 08/19/2022 | RIVAL IQ<br>3945 FREEDOM CIRCLE<br>SUITE 730<br>SANTA CLARA, CA 95054 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1321 | State what the contract or lease is for and the nature of the debtor's interest | TERMS AND CONDITIONS FOR SERVICE AGREEMENT | RIVERSIDE.FM<br>121 HASHMONAIM ST.<br>TEL AVIV,<br>ISRAEL |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1322 | **State what the contract or lease is for and the nature of the debtor's interest** | RENEWAL ORDER FORM DATED: 01/01/2023 | ROCKET LAWYER INCORPORATED<br>101 2ND STREET<br>4TH FL<br>SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1323 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 05/07/2020 | ROKT CORP<br>175 VARICK ST. LEVEL 10<br>NEW YORK, NY 10014 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1324 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT | ROONAS<br>1690 SW 27TH AVE<br>SUITE 601<br>MIAMI, FL 33145 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1325 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT DATED: 11/01/2020 | ROOTSTOCK STRATEGIES<br>541 35TH STREET<br>SACRAMENTO, CA 95816 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1326 | **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT DATED: 10/14/2024 | ROSEY SOLUTIONS LLC<br>2313 LINDSTROM STREET<br>SARASOTA, FL 34237 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1327 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER #1 DATED: 09/09/2024 | RULES-BASED MEDICINE, INC.<br>ATTN KALYN SOWELL<br>3300 DUVAL ROAD<br>AUSTIN, TX 78759 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1328 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER #1 DATED: 02/14/2022 | RULES-BASED MEDICINE, INC.<br>ATTN KALYN SOWELL<br>3300 DUVAL ROAD<br>AUSTIN, TX 78759 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor  2Sandrive, Inc.                                                          Case number (if known):  25-40977 (BDW)
        Name

| ▊ | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1329 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER DATED: 08/26/2024 | RULES-BASED MEDICINE, INC. ATTN KALYN SOWELL 3300 DUVAL ROAD AUSTIN, TX 78759 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1330 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER #2 DATED: 12/07/2023 | RULES-BASED MEDICINE, INC. ATTN KALYN SOWELL 3300 DUVAL ROAD AUSTIN, TX 78759 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1331 | **State what the contract or lease is for and the nature of the debtor's interest** | PLACEMENT AFFILIATION AGREEMENT DATED: 12/18/2019 | RUTGERS, THE STATE UNIVERSITY OF NJ - GENETIC COUNSELING MASTER'S PROGRAM 604 ALLISON ROAD PISCATAWAY, NJ 08854 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1332 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMINATION LETTER DATED: 11/04/2024 | S&P GLOBAL MARKET INTELLIGENCE LLC 33356 COLLECTION CENTER DR. CHICAGO, IL 60693-0333 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1333 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DATED: 10/11/2023 | SAGO 101 WOOD AVENUE SOUTH ISELIN, NJ 08830 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1334 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM FOR SERVICES DATED: 01/14/2024 | SALESFORCE, INC. 415 MISSION STREET 3RD FLOOR SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1335 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 2 TO MAIN SERVICES AGREEMENT DATED: 05/30/2024 | SALESFORCE, INC. 415 MISSION STREET 3RD FLOOR SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1336** State what the contract or lease is for and the nature of the debtor's interest | QUOTE DATED: 01/08/2023 | SAN FRANCISCO MARRIOTT MARQUIS HOTEL ATTN: ANTHONY OH - SALES 780 MISSION ST. SAN FRANCISCO, CA 94103 |

| 2.1336 | State what the contract or lease is for and the nature of the debtor's interest | QUOTE DATED: 01/08/2023 | SAN FRANCISCO MARRIOTT MARQUIS HOTEL ATTN: ANTHONY OH - SALES 780 MISSION ST. SAN FRANCISCO, CA 94103 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1337 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED: 12/28/2021 | SANOFI US SERVICES INC. 55 CORPORATE DRIVE ATTN GENERAL COUNSEL NORTH AMERICA BRIDGEWATER, NJ 08807 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1338 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION LETTER DATED: 08/15/2024 | SANOFI US SERVICES INC. 55 CORPORATE DRIVE ATTN GENERAL COUNSEL NORTH AMERICA BRIDGEWATER, NJ 08807 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1339 | State what the contract or lease is for and the nature of the debtor's interest | INVOICE DATED 01/01/2025 | SANS INSTITUTE 11200 ROCKVILLE PIKE SUITE 200 NORTH BETHESDA, MD 20852 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1340 | State what the contract or lease is for and the nature of the debtor's interest | PRICE QUOTE DATED: 10/29/2019 | SANS INSTITUTE 11200 ROCKVILLE PIKE SUITE 200 NORTH BETHESDA, MD 20852 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1341 | State what the contract or lease is for and the nature of the debtor's interest | AFFILIATION AGREEMENT DATED: 12/13/2021 | SARAH LAWRENCE COLLEGE 1 MEAD WAY BRONXVILLE, NY 10708 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1342 | State what the contract or lease is for and the nature of the debtor's interest | SOFTWARE AGREEMENT DATED: 05/24/2021 | SARTORIUS CORPORATION 565 JOHNSON AVENUE BOHEMIA, NY 11716 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   23andMe, Inc.                                                          Case number (if known)   25-40977 (BCW)
         Name

| | |
|---|---|

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1343 | **State what the contract or lease is for and the nature of the debtor's interest** | QUOTE FOR UPGRADE TO SAS SOFTWARE DATED: 02/29/2024 | SAS INSTITUTE INC<br>100 SAS CAMPUS DR<br>CARY, NC 27513 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1344 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/02/2021 | SAY TECHNOLOGIES LLC<br>P.O. BOX 23938<br>NEW YORK, NY 10087 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1345 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT LETTER DATED: 10/21/2024 | SCALE STRATEGY OPERATIONS, LLC<br>501 MADISON AVE<br>10TH FL<br>NEW YORK, NY 10022 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1346 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE ENGAGEMENT LETTER DATED: 02/03/2025 | SCALE STRATEGY OPERATIONS, LLC<br>501 MADISON AVE<br>10TH FL<br>NEW YORK, NY 10022 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1347 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 TO ENGAGEMENT LETTER DATED: 02/01/2024 | SCALE STRATEGY OPERATIONS, LLC<br>501 MADISON AVE<br>10TH FL<br>NEW YORK, NY 10022 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1348 | **State what the contract or lease is for and the nature of the debtor's interest** | LANDLORD CONSENT TO SUBLEASE DATED: 09/11/2024 | SCG GROVE 221, LLC<br>C/O SPEAR STREET CAPITAL<br>ATTN: MR. RAJIV PATEL AND ASSET MANAGER - THE GROVE<br>ONE MARKET PLAZA SPEAR TOWER, SUITE 4125<br>SAN FRANCISCO, CA 94105 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1349 | **State what the contract or lease is for and the nature of the debtor's interest** | OFFICE LEASE ALTERATIONS DATED: 09/25/2019 | SCG GROVE 221, LLC<br>C/O SPEAR STREET CAPITAL<br>ATTN: MR. RAJIV PATEL AND ASSET MANAGER - THE GROVE<br>ONE MARKET PLAZA SPEAR TOWER, SUITE 4125<br>SAN FRANCISCO, CA 94105 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1350 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF LEASE TERM DATES DATED: 07/07/2019 | SCG GROVE 221, LLC C/O SPEAR STREET CAPITAL ATTN: MR. RAJIV PATEL AND ASSET MANAGER - THE GROVE ONE MARKET PLAZA SPEAR TOWER, SUITE 4125 SAN FRANCISCO, CA 94105 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1351 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/22/2022 | SCHELLMAN & COMPANY, LLC 4010 WEST BOY SCOUT BOULEVARD SUITE 600 TAMPA, FL 33607 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1352 | State what the contract or lease is for and the nature of the debtor's interest | ORDER CONFIRMATION DATED: 05/01/2022 | SCIENCE SUITE INC. 49 SPADINA AVE SUITE 200 TORONTO, ON M5V 2J1 CANADA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1353 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM/QUOTE DATED: 05/01/2021 | SCIENCE SUITE INC. DBA BIORENDER 49 SPADINA AVE SUITE 200 TORONTO, ON M5V 2J1 CANADA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1354 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 07/23/2023 | SEEKOUT, A SERVICE OF ZIPSTORM, INC. 1110 112TH AVE NE SUITE 400 BELLEVUE, WA 98004 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1355 | State what the contract or lease is for and the nature of the debtor's interest | COLLABORATION AGREEMENT DATED: 09/20/2023 | SEONIX PTY LTD SUITE 58 STONE AND CHALK LOT FOURTEEN NORTH TERRACE ADELAIDE, SA, 5000 AUSTRALIA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1356 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED: 09/20/2023 | SEONIX PTY LTD SUITE 58 STONE AND CHALK LOT FOURTEEN NORTH TERRACE ADELAIDE, SA, 5000 AUSTRALIA |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1357** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/18/2024 | SEQMATIC LLC<br>44846 OSGOOD ROAD<br>FREMONT, CA 94539 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1358** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 05/01/2020 | SEQUOIA BENEFITS & INSURANCE SERVICES, LLC<br>1850 GATEWAY DR STE 600<br>SAN MATEO, CA 94404-4064 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1359** | State what the contract or lease is for and the nature of the debtor's interest | MASTER REFERRAL SERVICES AGREEMENT DATED: 05/24/2022 | SERIMMUNE INC.<br>150 CASTILIAN WAY<br>GOLETA, CA 93117 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1360** | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED: 01/01/2021 | SH MEDICAL CARE OF CALIFORNIA, PC<br>60 MADISON AVE FL 2<br>NEW YORK, NY 10010-1600 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1361** | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED: 01/01/2021 | SH MEDICAL CARE OF NEW JERSEY, PC<br>60 MADISON AVE FL 2<br>NEW YORK, NY 10010-1600 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1362** | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER #15 DATED: 03/02/2020 | SHANGHAI CHEMPARTNER CO., LTD.<br>NO. 5 BUILDING<br>998 HALEI ROAD<br>ZHANGLIANG HI-TECH PARK<br>PUDONG NEW AREA<br>SHANGHAI, 201203<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1363** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2 TO MASTER LAB SERVICES AGREEMENT DATED: 01/07/2023 | SHANGHAI CHEMPARTNER CO., LTD.<br>NO. 5 BUILDING<br>998 HALEI ROAD<br>ZHANGLIANG HI-TECH PARK<br>PUDONG NEW AREA<br>SHANGHAI, 201203<br>CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   2 Sandata, Inc.
Name _____   Case number (if known): 25-40977 (BDW)

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1364** State what the contract or lease is for and the nature of the debtor's interest | MASTER LABORATORY SERVICES AGREEMENT DATED: 01/08/2018 | SHANGHAI CHEMPARTNER CO., LTD. NO. 5 BUILDING 998 HALEI ROAD ZHANGLIANG HI-TECH PARK PUDONG NEW AREA SHANGHAI, 201203 CHINA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1365** State what the contract or lease is for and the nature of the debtor's interest | MASTER LABORATORY SERVICES AGREEMENT DATED: 01/08/2018 | SHANGHAI CHEMPARTNER LIFESCIENCE CO., LTD. NO. 5 BUILDING 998 HALEI ROAD ZHANGLIANG HI-TECH PARK PUDONG NEW AREA SHANGHAI, 201203 CHINA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1366** State what the contract or lease is for and the nature of the debtor's interest | CUSTOMER CARE MAINTENANCE AGREEMENT AND VALUE LEASE AGREEMENT | SHARP ELECTRONICS CORPORATION DEPT. LA 21510 PASADENA, CA 91185-1510 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1367** State what the contract or lease is for and the nature of the debtor's interest | LEASE APPLICATION DATED: 03/18/2022 | SHARP ELECTRONICS CORPORATION DBA SHARP BUSINESS SYSTEMS 100 PARAGON DRIVE MONTVALE, NJ 07645 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1368** State what the contract or lease is for and the nature of the debtor's interest | VALUE LEASE SUPPLEMENT DATED: 12/03/2019 | SHARP ELECTRONICS CORPORATION DBA SHARP BUSINESS SYSTEMS 100 PARAGON DRIVE MONTVALE, NJ 07645 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1369** State what the contract or lease is for and the nature of the debtor's interest | SPONSORSHIP AGREEMENT DATED: 09/09/2024 | SHARSHERET, INC. 1086 TEANECK ROAD SUITE 2G TEANECK, NJ 07666 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1370** State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER DATED: 7/15/2015 | SHEPPARD MULLIN RICHTER & HAMPTON LLP 30 ROCKEFELLER PLAZA NEW YORK, NY 10112-0015 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor  2Sandbox, Inc.                                                                   Case number (if known): 25-40977 (BCW)
        Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1371** **State what the contract or lease is for and the nature of the debtor's interest** | TERMS OF SERVICE DATED: 03/01/2023 | SHOPIFY INC. 151 O'CONNOR STREET GROUND FLOOR OTTAWA, ON K2P 2L8 CANADA |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1372** **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIAL DOCUMENT DESTRUCTION AGREEMENT DATED: 7/24/2019 | SHRED WORKS, INC. 455 HIGH ST. OAKLAND, CA 94601 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1373** **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT DATED 05/04/2022 | SHUTTERSTOCK, INC 350 FIFTH AVENUE 20TH FLOOR NEW YORK, NY 10118 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1374** **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DATED: 06/01/2023 | SHUTTERSTOCK, INC. 350 FIFTH AVENUE 20TH FLOOR NEW YORK, NY 10118 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1375** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 TO THE COLLABORATION AGREEMENT DATED: 08/14/2024 | SICKLE CELL 101 760 NEWHALL DR. #1085 SAN JOSE, CA 95110 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1376** **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK #3 DATED: 09/12/2024 | SILICON VALLEY MECHANICAL, INC. 2115 RINGWOOD AVE. SAN JOSE, CA 95131 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1377** **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK #2 DATED: 03/01/2024 | SILICON VALLEY MECHANICAL, INC. 2115 RINGWOOD AVE. SAN JOSE, CA 95131 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

Debtor   2Sandbox, Inc.
Name

Case 25-40977    Doc 9    Filed 04/28/25    Entered 04/28/25 19:02:59    Main Document
Case Number (if known): 25-40977 (BCW)
Pg 1898 of 1950

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1378 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/01/2023 | SILICON VALLEY MECHANICAL, INC. 2115 RINGWOOD AVE. SAN JOSE, CA 95131 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1379 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/15/2021 | SIMPLE BUT NEEDED, INC. 2425 CHANNING WAY BERKELEY, CA 94704 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1380 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVACY AND SECURITY ADDENDUM DATED 03/15/2021 | SIMPLE BUT NEEDED, INC. 2425 CHANNING WAY BERKELEY, CA 94704 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1381 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION SERVICES ORDER FORM DATED: 06/30/2020 | SIMPLER POSTAGE, INC. 345 CALIFORNIA ST. 10TH FLOOR SAN FRANCISCO, CA 94104 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1382 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA PROCESSING ADDENDUM DATED: 10/18/2023 | SIMPLER POSTAGE, INC. 345 CALIFORNIA ST. 10TH FLOOR SAN FRANCISCO, CA 94104 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1383 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM FOR SUBSCRIPTION SERVICES DATED: 01/14/2023 | SLACK TECHNOLOGIES, LLC 500 HOWARD STREET SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1384 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED: 06/08/2022 | SMARTSHEET INC 500 108TH AVE NE SUITE 200 BELLEVUE, WA 98004 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    2sandary, Inc.                                                    Case number (if known):   25-40977 (DCW)
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1385 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED: 05/29/2024 | SMARTSHEET INC 500 108TH AVE NE SUITE 200 BELLEVUE, WA 98004 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1386 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED: 06/08/2021 | SMARTSHEET INC 500 108TH AVE NE SUITE 200 BELLEVUE, WA 98004 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1387 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED: 10/06/2022 | SMARTSHEET INC 500 108TH AVE NE SUITE 200 BELLEVUE, WA 98004 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1388 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMS OF SERVICE DATED: 09/30/2021 | SNAP INC. 2772 DONALD DOUGLAS LOOP NORTH SANTA MONICA, CA 90405 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1389 | **State what the contract or lease is for and the nature of the debtor's interest** | AGENCY SERVICES AGREEMENT DATED: 12/01/2023 | SNP COMMUNICATIONS, INC. 921 FRONT STREET SUITE 204 SAN FRANCISCO, CA 94111 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1390 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 03/08/2020 | SOCIAL CODE LLC 623 BROADWAY FL 3 NEW YORK, NY 10012-2748 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1391 | **State what the contract or lease is for and the nature of the debtor's interest** | SAAS SUBSCRIPTION AGREEMENT DATED: 03/29/2024 | SOCRADAR CYBER  INTELLIGENCE INC. 254 CHAPMAN RD STE 208 NEWARK, DE 19702 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1392** State what the contract or lease is for and the nature of the debtor's interest | ASSET TRANSFER AGREEMENT DATED: 11/22/2024 <br><br> SOLEIL LABS, LLC <br> ATTENTION IRIS NGAN <br> 233 E. GRAND AVE. <br> FL 2 <br> SOUTH SAN FRANCISCO, CA 94080 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1393** State what the contract or lease is for and the nature of the debtor's interest | ASSET TRANSFER AGREEMENT DATED: 11/18/2024 <br><br> SOLEIL LABS, LLC <br> 233 E. GRAND AVE. <br> FL 2 <br> ATTENTION YAO-MING <br> SOUTH SAN FRANCISCO, CA 94080 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1394** State what the contract or lease is for and the nature of the debtor's interest | ASSET TRANSFER AGREEMENT DATED: 11/17/2024 <br><br> SOLEIL LABS, LLC <br> ATTENTION IRIS NGAN <br> 233 E. GRAND AVE. <br> FL 2 <br> SOUTH SAN FRANCISCO, CA 94080 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1395** State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENT DATED: 03/01/2024 <br><br> SOUTH TEXAS ACCELERATED RESEARCH THERAPEUTICS, LLC <br> 4383 MEDICAL DRIVE <br> SUITE 4021 <br> SAN ANTONIO, TX 78229 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1396** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #2 TO CLINICAL TRIAL AGREEMENT DATED: 08/17/2023 <br><br> SOUTH TEXAS ACCELERATED RESEARCH THERAPEUTICS, LLC <br> 4383 MEDICAL DRIVE <br> SUITE 4021 <br> SAN ANTONIO, TX 78229 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1397** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/05/2021 <br><br> SPECIALTY VETPATH <br> 3450 16TH AVE W <br> STE 303 <br> SEATTLE, WA 98119 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1398** State what the contract or lease is for and the nature of the debtor's interest | MASTER LABORATORY SERVICES AGREEMENT DATED: 08/17/2021 <br><br> SPECTRUS, LLC. <br> 100 CUMMINGS CENTER <br> SUITE 414G <br> BEVERLY, MA 01915 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1399** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #1 TO THE MASTER SERVICES AGREEMENT AND STATEMENT OF WORK #1 DATED: 06/10/2023 | SPEED MEDIA, INC. 4223 GLENCO AVENUE SUITE A225 MARINA DEL REY, CA 92092 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1400** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/12/2023 | SPEED MEDIA, INC. 4223 GLENCOE AVENUE SUITE A225 MARINA DEL REY, CA 90292 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1401** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #3 TO THE SERVICE AGREEMENT DATED: 05/15/2023 | SPRING CARE, INC. P.O. BOX 23987 NEW YORK, NY 10087 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1402** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #2 TO THE SERVICES AGREEMENT DATED: 01/01/2023 | SPRING CARE, INC. P.O. BOX 23987 NEW YORK, NY 10087 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1403** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO SERVICES AGREEMENT DATED: 01/24/2022 | SPRING CARE, INC. P.O. BOX 23987 NEW YORK, NY 10087 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1404** State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED: 01/01/2021 | SPRING CARE, INC. P.O. BOX 23987 NEW YORK, NY 10087 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1405** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED: 05/30/2024 | SPROUT SOCIAL, INC. DEPT. CH 17275 PALATINE, IL 60055 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor   2Sandbox, Inc.                                                          Case number (if known)   25-40977 (BCW)
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1406** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/30/2023 |
| | SQUADRA FILMS, LLC 272 M. STREET SW WASHINGTON, DC 20024 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1407** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/25/2022 |
| | STACKLET, INC. 3118 WASHINGTON BLVD. UNIT 101001 ARLINGTON, VA 22201 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1408** State what the contract or lease is for and the nature of the debtor's interest | PODCAST RELEASE AGREEMENT DATED: 02/01/2023 |
| | STAGE 29 PRODUCTIONS LLC 137 N LARCHMONT BLVD 705 LOS ANGELES, CA 90004 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1409** State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR SERVICES RELATED TO BLOOD COMPONENT DATED: 04/02/2021 |
| | STANFORD BLOOD CENTER, LLC ATTENTION ADMINISTRATION/CLIENT RELATIONS 3373 HILLVIEW AVENUE PALO ALTO, CA 94304 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1410** State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM #1 TO THE MASTER SERVICE AGREEMENT DATED: 04/28/2020 |
| | STARTEK INC. 4610 SOUTH ULSTER STREET SUITE 150 DENVER, CO 80237 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1411** State what the contract or lease is for and the nature of the debtor's interest | LETTER OF UNDERSTANDING DATED: 11/05/2020 |
| | STEMCELL TECHNOLOGIES INC. SUITE 500 1618 STATION STREET VANCOUVER, BC V6A1B6 CANADA |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1412** State what the contract or lease is for and the nature of the debtor's interest | LETTER OF UNDERSTANDING DATED: 01/19/2021 |
| | STEMCELL TECHNOLOGIES INC. SUITE 500 1618 STATION STREET VANCOUVER, BC V6A1B6 CANADA |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

Debtor  2Sandler, Inc.                                                      Case number (if known):  25-40977 (BCW)
        Name

| | |
|---|---|
| ▮ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1413** State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER DATED: 2/1/2017 | STERNE KESSLER GOLDSTEIN & FOX P.L.L.C. 1100 NEW YORK AVER UE NW WASHINGTON, DC 20005 |

| | | |
|---|---|---|
| **2.1413** | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER DATED: 2/1/2017 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |

STERNE KESSLER GOLDSTEIN & FOX P.L.L.C.
1100 NEW YORK AVER UE NW
WASHINGTON, DC 20005

| | | |
|---|---|---|
| **2.1414** | State what the contract or lease is for and the nature of the debtor's interest | REFERRAL SERVICES AGREEMENT DATED: 11/18/2024 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |

STICHTING RADBOUD UNIVERSITAIR MEDISCH CENTRUM
GEERT GROOTEPLEIN 10
P.O BOX 9101
NIJMEGEN, 6500HB
NETHERLANDS

| | | |
|---|---|---|
| **2.1415** | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION LETTER DATED: 06/12/2022 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |

STIMOLA LITERARY STUDIO, INC.
11 BRIARWOODLANE/
PO BOX 1066
WEST TISBURY, MA 02575

| | | |
|---|---|---|
| **2.1416** | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION LETTER DATED: 06/18/2023 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |

STONEBRANCH, INC.
4550 NORTH POINT PKWY
ALPHARETTA, GA 30022

| | | |
|---|---|---|
| **2.1417** | State what the contract or lease is for and the nature of the debtor's interest | SOFTWARE LICENSE AGREEMENT DATED: 03/10/2021 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |

STUDYLOG SYSTEMS, INC.
101-A HICKEY BLVD.
#301
SOUTH SAN FRANCISCO, CA 94080

| | | |
|---|---|---|
| **2.1418** | State what the contract or lease is for and the nature of the debtor's interest | END-USER AGREEMENT DATED 04/15/2022 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |

SUBROSA INVESTIGATIONS LLC
3003 NORTH CENTRAL AVENUE
SUITE 1070
PHOENIX, AZ 85012

| | | |
|---|---|---|
| **2.1419** | State what the contract or lease is for and the nature of the debtor's interest | STANDARD TRADEOUT AGREEMENT DATED: 08/31/2023 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |

SUMMERDALE PRODUCTIONS, INC.
77 WEST 66TH STREET
NEW YORK, NY 10023

Debtor    2Sandbox, Inc.    Case number (if known):    25-40977 (BCW)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1420** State what the contract or lease is for and the nature of the debtor's interest | TERMINATION LETTER DATED: 10/18/2024 | SUPERLATIVE ENTERPRISE PTY LTD LEVEL 11 2 CORPORATE COURT BUNDALL, 4217 AUSTRALIA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1421** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE SUBSCRIPTION AGREEMENT DATED: 10/19/2023 | SUPERLATIVE ENTERPRISES PTY LTD LEVEL 11 2 CORPORATE COURT BUNDALL, 4217 AUSTRALIA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1422** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED: 09/03/2022 | SUREFOX NORTH AMERICA CORP. 2443 FILLMORE STREET STE 380-7961 SAN FRANCISCO, CA 94115 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1423** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED:8/8/2019 | SUREFOX NORTH AMERICA CORP. 2443 FILLMORE STREET STE 380-7961 SAN FRANCISCO, CA 94115 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1424** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO ADDENDUM NO. 1  TO THE MASTER SERVICES AGREEMENT DATED: 11/05/2020 | SUREFOX NORTH AMERICA CORP. 2443 FILLMORE STREET STE 380-7961 SAN FRANCISCO, CA 94115 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1425** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED 4/1/2023 | SUREFOX NORTH AMERICA CORP. 2443 FILLMORE STREET STE 380-7961 SAN FRANCISCO, CA 94115 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1426** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED: 04/01/2023 | SUREFOX NORTH AMERICA INC 2443 FILLMORE STREET STE 380-7961 SAN FRANCISCO, CA 94115 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor  23andMe, Inc.                                          Case number (if known):  25-40977 (BCW)
        Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1427 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT  #3   TO THE MASTER SERVICES AGREEMENT DATED: 09/03/2022 | SUREFOX NORTH AMERICA INC 2443 FILLMORE STREET STE 380-7961 SAN FRANCISCO, CA 94115 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1428 | State what the contract or lease is for and the nature of the debtor's interest | PRESCRIBER VERIFICATION ATTESTATION | SURESCRIPTS, LLC 2550 S CLARK ST ARLINGTON, VA 22202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1429 | State what the contract or lease is for and the nature of the debtor's interest | ATTESTATION  DATED: 08/11/2023 | SURESCRIPTS, LLC 2550 S CLARK ST ARLINGTON, VA 22202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1430 | State what the contract or lease is for and the nature of the debtor's interest | SURESCRIPTS E-PRESCRIBING REQUIREMENTS TESTING ATTESTATION DATED: 08/11/2023 | SURESCRIPTS, LLC 2550 S CLARK ST ARLINGTON, VA 22202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1431 | State what the contract or lease is for and the nature of the debtor's interest | PAY EQUITY AGREEMENT DATED: 09/01/2020 | SYNDIO SOLUTIONS, INC. 113 CHERRY ST PMB 73849 SEATTLE, WA 98104-2205 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1432 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED: 09/01/2020 | SYNDIO SOLUTIONS, INC. 113 CHERRY ST PMB 73849 SEATTLE, WA 98104-2205 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1433 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER #1 TO WORK ORDER #2 DATED: 08/07/2024 | SYNTEREX, INC. 122 ROSEMARY RD. DEDHAM, MA 02026 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    2Sandbox, Inc.                                                    Case number (if known):  25-40977 (BCW)
          Name

| ■ | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1434 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER #1 DATED: 09/14/2023 | SYNTEREX, INC. 122 ROSEMARY RD. DEDHAM, MA 02026 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1435 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 TO THE WORK ORDER #2 DATED: 04/30/2024 | SYNTEREX, INC. 122 ROSEMARY RD. DEDHAM, MA 02026 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1436 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/30/2023 | SYNTEREX, INC. 122 ROSEMARY RD. DEDHAM, MA 02026 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1437 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER PRODUCT SUPPLY AGREEMENT DATED: 07/21/2023 | SYNTHEGO CORPORATION 3696 #A HAVEN AVENUE REDWOOD CITY, CA 94063 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1438 | **State what the contract or lease is for and the nature of the debtor's interest** | INFLUENCER AGREEMENT | TABLE ROCK MANAGEMENT, LLC 1706 S COAST HIGHWAY 4TH FLOOR LAGUNA BEACH, CA 92651 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1439 | **State what the contract or lease is for and the nature of the debtor's interest** | CCPA SERVICE PROVIDER TERMS DATED: 01/01/2020 | TABOOLA 16 MADISON SQUARE WEST, 7TH FL. NEW YORK, NY 10010 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1440 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER PRODUCT AND SERVICES AGREEMENT DATED: 01/27/2023 | TACONIC BIOSCIENCES A/S 5 UNIVERSITY PLACE RENSSELAER, NY 12144 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Sandbox, Inc.                                                   Case number (if known):   25-40977 (BDC)
Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1441** State what the contract or lease is for and the nature of the debtor's interest | MASTER PRODUCT AND SERVICES AGREEMENT DATED: 01/27/2023 | TACONIC BIOSCIENCES GMBH 5 UNIVERSITY PLACE RENSSELAER, NY 12144 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1442** State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT | TACONIC BIOSCIENCES, INC. 1 DISCOVERY DRIVE; SUITE 304 RENSSELAER, NY 12144 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1443** State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 07/15/2022 | TACONIC BIOSCIENCES, INC. 1 DISCOVERY DRIVE SUITE 304 RENSSELAER, NY 12144 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1444** State what the contract or lease is for and the nature of the debtor's interest | CRYOPRESERVATION SERVICE AGREEMENT DATED: 08/31/2022 | TACONIC BIOSCIENCES, INC. 1 DISCOVERY DRIVE SUITE 304 RENSSELAER, NY 12144 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1445** State what the contract or lease is for and the nature of the debtor's interest | PRICE ESTIMATE DATED: 04/14/2020 | TACONIC BIOSCIENCES, INC. 1 DISCOVERY DRIVE SUITE 304 RENSSELAER, NY 12144 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1446** State what the contract or lease is for and the nature of the debtor's interest | MASTER PRODUCT AND SERVICES AGREEMENT DATED: 01/27/2023 | TACONIC BIOSCIENCES, INC. 1 DISCOVERY DRIVE SUITE 304 RENSSELAER, NY 12144 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1447** State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONTRACT TRANSFER | TACONIC BIOSCIENCES, INC. 1 DISCOVERY DRIVE SUITE 304 RENSSELAER, NY 12144 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor  Sandbox, Inc.                                                Case number (if known): 25-40977 (BDC)
Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1448** State what the contract or lease is for and the nature of the debtor's interest | PROJECT CHARTER DATED: 12/06/2019 | TACONIC BIOSCIENCES, INC. 1 DISCOVERY DRIVE SUITE 304 RENSSELAER, NY 12144 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1449** State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED: 03/27/2022 | TACONIC BIOSCIENCES, INC. 1 DISCOVERY DRIVE SUITE 304 RENSSELAER, NY 12144 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1450** State what the contract or lease is for and the nature of the debtor's interest | PROJECT CHARTER DATED: 10/05/2022 | TACONIC BIOSCIENCES, INC. 1 DISCOVERY DRIVE SUITE 304 RENSSELAER, NY 12144 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1451** State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 07/15/2022 | TACONIC BIOSCIENCES, INC. 1 DISCOVERY DRIVE SUITE 304 RENSSELAER, NY 12144 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1452** State what the contract or lease is for and the nature of the debtor's interest | PROJECT CHARTER DATED: 01/14/2020 | TACONIC BIOSCIENCES, INC. 1 DISCOVERY DRIVE SUITE 304 RENSSELAER, NY 12144 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1453** State what the contract or lease is for and the nature of the debtor's interest | PROJECT CHARTER DATED: 12/06/2019 | TACONIC BIOSCIENCES, INC. 1 DISCOVERY DRIVE SUITE 304 RENSSELAER, NY 12144 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1454** State what the contract or lease is for and the nature of the debtor's interest | TRANSFER LETTER | TACONIC BIOSCIENCES, INC. 5 UNIVERSITY PLACE RENSSELAER, NY 12144 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    2Sandata, Inc.
Name

Case number (if known): 25-40977 (BCW)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1455 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #1 DATED: 03/21/2022 PER MASTER SERVICES AGREEMENT DATED: 2/25/2021 | TAKEDA PHARMACEUTICALS U.S.A. INC 95 HAYDEN AVENUE LEXINGTON, MA 02421 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1456 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/25/2021 | TAKEDA PHARMACEUTICALS U.S.A., INC. 95 HAYDEN AVENUE LEXINGTON, MA 02421 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1457 | State what the contract or lease is for and the nature of the debtor's interest | PAYMENT TERMS AGREEMENT DATED: 09/20/2021 | TANGO CARD, INC. 4700 42ND AVE. SW SUITE 430A SEATTLE, WA 98116 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1458 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE TERMS OF SERVICE AGREEMENT DATED: 05/10/2017 | TANGO CARD, INC. 4700 42ND AVE. SW SUITE 430A SEATTLE, WA 98116 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1459 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/26/2023 | TATARI, INC. 100 BUSH STREET SUITE 950 SAN FRANCISCO, CA 94104 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1460 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #1 TO THE MASTER SERVICE AGREEMENT DATED: 08/16/2022 | TCWGLOBAL 3545 AERO COURT SAN DIEGO, CA 92123 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1461 | State what the contract or lease is for and the nature of the debtor's interest | SAAS SUBSCRIPTION AGREEMENT DATED: 10/24/2023 | TEAMOHANA, INC. 2067 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94115 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Sandata, Inc.                                                    Case number (if known)   25-40977 (BCW)
         Name

| | |
|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1462 | State what the contract or lease is for and the nature of the debtor's interest | PROJECT SERVICES AGREEMENT DATED: 07/16/2024 | TECHNOLOGY CONCEPTS & DESIGN, INC. 4508 WEYBRIDGE LANE ATTENTION LEGAL GREENSBORO, NC 27407 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1463 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #1 TO STAFFING SERVICES AGREEMENT DATED: 03/03/2022 | TEKSYSTEMS P.O. BOX 198568 ATLANTA, GA 30384-8568 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1464 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED: 06/11/2024 | TEKSYSTEMS P.O. BOX 198568 ATLANTA, GA 30384-8568 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1465 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED: 11/09/2021 | TEKSYSTEMS P.O. BOX 198568 ATLANTA, GA 30384-8568 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1466 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION LETTER DATED: 10/12/2020 | TEKSYSTEMS GLOBAL SERVICES, LLC ATTN REGIONAL CONTROLLER AND SENIOR MANAGER OF OPERATIONS 7437 RACE ROAD HANOVER, MD 21076 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1467 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER #04 DATED: 03/22/2024 | TELUS INTERNATIONAL (U.S.) CORP. 2251 SOUTH DECATUR BOULEVARD LAS VEGAS, NV 89102 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1468 | State what the contract or lease is for and the nature of the debtor's interest | COVID-19 WORK FROM HOME AGREEMENT DATED: 05/25/2020 | TELUS INTERNATIONAL (U.S.) CORP. 2251 SOUTH DECATUR BOULEVARD LAS VEGAS, NV 89102 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   2Sanara, Inc.
Name

Case 25-40977   Doc 9   Filed 04/28/25   Entered 04/28/25 19:02:59   Main Document
Case number (if known): 25-40977 (BCW)
Pg 1911 of 1950

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1469** State what the contract or lease is for and the nature of the debtor's interest — CHANGE ORDER | TELUS INTERNATIONAL (U.S.) CORP. 2251 SOUTH DECATUR BOULEVARD LAS VEGAS, NV 89102 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1470** State what the contract or lease is for and the nature of the debtor's interest — AMENDED AND RESTATED STATEMENT OF WORK DATED: 05/25/2018 PER MASTER SERVICES AGREEMENT DATED: 5/25/2018 | TELUS INTERNATIONAL SERVICES LIMITED D/B/A TELUS INTERNATIONAL VOXPRO HOUSE POINT VILLAGE EAST WALL ROAD DUBLIN 1, IRELAND |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1471** State what the contract or lease is for and the nature of the debtor's interest — CHANGE ORDER #3 DATED: 12/05/2022 | TELUS INTERNATIONAL SERVICES LIMITED D/B/A TELUS INTERNATIONAL VOXPRO HOUSE POINT VILLAGE EAST WALL ROAD DUBLIN 1, IRELAND |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1472** State what the contract or lease is for and the nature of the debtor's interest — SOW #2 DATED: 05/24/2024 | TEN BRIDGE COMMUNICATIONS INC. ONE BEACON STREET SUITE 08200 BOSTON, MA 02108-3107 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1473** State what the contract or lease is for and the nature of the debtor's interest — PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 11/18/2024 | TESS INVESTMENT COMPANY LLC 522 W RIVERSIDE AVE STE N SPOKANE, WA 99201-0580 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1474** State what the contract or lease is for and the nature of the debtor's interest — NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED: 3/3/2022 | THE BOARD OF REGENTS OF THE UNIVERSITY OF TEXAS SYSTEM 10 WEST 7TH STREET AUSTIN, TX 78701 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1475** State what the contract or lease is for and the nature of the debtor's interest — CLINICAL TRIAL AGREEMENT DATED: 04/06/2023 | THE BOARD OF TRUSTEES OF THE LELAND STANFORD JUNIOR UNIVERSIT CLINICAL RESEARCH ADMINISTRATION 455 BROADWAY STREET DISCOVERY HALL 2ND FLOOR MC5469 REDWOOD CITY, CA 94063 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |

Debtor  23andMe, Inc.                                                        Case number (if known): 25-40977 (BCW)
Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1476** | **State what the contract or lease is for and the nature of the debtor's interest** | PARTNERSHIP AND SERVICES AGREEMENT DATED: 09/26/2024 | THE BRAND ARCHITECTS, LLC 12115 CHIP SHOT LANE UPPER MARLBORO, MD 20772 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1477** | **State what the contract or lease is for and the nature of the debtor's interest** | JOINDER AGREEMENT  DATED: 03/29/2024 | THE BRIGHAM AND WOMEN'S HOSPITAL, INC. 75 FRANCIS STREET BOSTON, MA 02115 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1478** | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT  #2 TO  DATA TRANSFER AGREEMENT DATED: 02/28/2024 | THE BRIGHAM AND WOMEN'S HOSPITAL, INC. 75 FRANCIS STREET BOSTON, MA 02115 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1479** | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #9 TO ACADEMIC RESEARCH AGREEMENT DATED: 12/30/2019 | THE BROAD INSTITUTE, INC. 415 MAIN STREET CAMBRIDGE, MA 02142 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1480** | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO.7 TO ACADEMIC RESEARCH AGREEMENT DATED: 12/30/2019 | THE BROAD INSTITUTE, INC. 415 MAIN STREET CAMBRIDGE, MA 02142 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1481** | **State what the contract or lease is for and the nature of the debtor's interest** | COLLABORATION AGREEMENT DATED: 10/1/2020 | THE CHANCELLOR, MASTERS AND SCHOLARS OF THE UNIVERSITY OF CAMBRIDGE UNIVERSITY OF CAMBRIDGE GREENWICH HOUSE MADINGLEY ROAD CAMBRIDGE, CB3 0TX UNITED KINGDOM |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1482** | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT FOR USE OF COPYRIGHTED WORK DATED: 09/26/2008 | THE CLEVELAND CLINIC FOUNDATION 9500 EUCLID AVENUE CLEVELAND, OH 44195 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    23andMe, Inc.                                                    Case number (if known): 25-40977 (BCW)
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1483 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND RELEASE AGREEMENT DATED: 06/14/2024 | THE EFGR REGISTERS 1740 CLAVINIA AVENUE DEERFIELD, IL 60015 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1484 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPASSIONATE USE AGREEMENT | THE FEINSTEIN INSTITUTES FOR MEDICAL  RESEARCH 350 COMMUNITY DRIVE MANHASSET, NY 11030 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1485 | **State what the contract or lease is for and the nature of the debtor's interest** | RESEARCH COLLABORATION AGREEMENT DATED: 09/30/2020 | THE GENERAL HOSPITAL CORPORATION, D.B.A. MASSACHUSETTS GENERAL HOSPITAL 55 FRUIT ST. BOSTON, MA 02114 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1486 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #3  TO THE RESEARCH COLLABORATION AGREEMENT DATED: 12/16/2022 | THE GENERAL HOSPITAL CORPORATION, D.B.A. MASSACHUSETTS GENERAL HOSPITAL 55 FRUIT ST. BOSTON, MA 02114 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1487 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT DATED: 02/09/2023 | THE HENRY DALLAS 2301 AKARD STREET, SUITE 250 DALLAS, TX 75201 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1488 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT DATED: 03/24/2023 | THE HOSPITAL FOR SICK CHILDREN 555 UNIVERSITY AVENUE TORONTO, ON M5G 1X8 CANADA |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1489 | **State what the contract or lease is for and the nature of the debtor's interest** | RATING SCALE LICENSE AGREEMENT DATED: 04/01/2024 | THE INTERNATIONAL PARKINSON AND MOVEMENT DISORDER SOCIETY, INC. 555 E WELLS ST. SUITE 1100 MILWAUKEE, WI 53202 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor  2Sanofi, Inc.                                                    Case number (if known): 25-40977 (BCW)
         Name

| ☐ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1490 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER LABORATORY SERVICES AGREEMENT DATED: 09/20/2021 | THE JACKSON LABORATORY<br>600 MAIN STREET<br>BAR HARBOR, ME 04609 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1491 | **State what the contract or lease is for and the nature of the debtor's interest** | TRANSFER LETTER DATED: 10/01/2023 | THE JACKSON LABORATORY<br>600 MAIN STREET<br>BAR HARBOR, ME 04609 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1492 | **State what the contract or lease is for and the nature of the debtor's interest** | LEAP LICENSE AGREEMENT DATED: 10/27/2022 | THE JACKSON LABORATORY<br>600 MAIN STREET<br>BAR HARBOR, ME 04609 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1493 | **State what the contract or lease is for and the nature of the debtor's interest** | SPEAKER RELEASE FORM DATED: 02/05/2020 | THE MAKERS CONFERENCE<br>MAKERS OF YAHOO INC.<br>770 BROADWAY<br>NEW YORK, NY 10003 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1494 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT LETTER DATED: 08/09/2021 | THE MICHAEL J. FOX  FOUNDATION FOR PARKINSON'S RESEARCH<br>P.O. BOX 4777<br>NEW YORK, NY 10163-4777 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1495 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 5 DATED: 09/16/2024 | THE MICHAEL J. FOX  FOUNDATION FOR PARKINSON'S RESEARCH<br>P.O. BOX 4777<br>NEW YORK, NY 10163-4777 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1496 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT LETTER DATED: 11/21/2022 | THE MICHAEL J. FOX  FOUNDATION FOR PARKINSON'S RESEARCH<br>P.O. BOX 4777<br>NEW YORK, NY 10163-4777 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor 23andMe, Inc.
Name

Case number (if known): 25-40977 (BCW)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1497 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 5 DATED: 09/16/2024 | THE MICHAEL J. FOX FOUNDATION FOR PARKINSON'S RESEARCH P.O. BOX 4777 NEW YORK, NY 10163-4777 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1498 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO MATERIAL TRANSFER AGREEMENT DATED 03/15/2021 | THE NEWCASTLE UNIVERSITY UNIVERSITY OF NEWCASTLE UPON TYNE NEWCASTLE UPON TYNE, NE1 7RU UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1499 | State what the contract or lease is for and the nature of the debtor's interest | SPECIAL EVENT AGREEMENT DATED: 05/24/2022 | THE OFFICE 1748 EL CAMINO REAL SAN CARLOS, CA 94070 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1500 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SPONSORED RESEARCH AGREEMENT DATED: 05/17/2023 | THE OHIO STATE UNIVERSITY OFFICE OF SPONSORED PROGRAM 1960 KENNY ROAD ATTN DIRECTOR BUSINESS AND INDUSTRY CONTRACTS COLUMBUS, OH 43210 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1501 | State what the contract or lease is for and the nature of the debtor's interest | MATERIAL TRANSFER AGREEMENT DATED: 09/28/2022 | THE OHIO STATE UNIVERSITY 1960 KENNY ROAD COLUMBUS, OH 43210 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1502 | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER NO. 7 DATED: 06/17/2024 | THE PHILLIPS GROUP ONCOLOGY COMMUNICATIONS, INC 300 GREAT OAKS BLVD, SUITE 300-047 ALBANY, NY 12203 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1503 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #3 DATED: 09/14/2022 | THE R GROUP PUBLIC RELATIONS, INC. 200 E RANDOLPH ST STE 6300 CHICAGO, IL 60601-6705 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1504 | State what the contract or lease is for and the nature of the debtor's interest | SELF-SERVICE ADVERTISING AGREEMENT DATED: 01/19/2018 | THE REDDIT, INC.<br>303 2ND STREET, SOUTH TOWER, 5TH FLOOR<br>SAN FRANCISCO, CA 94107 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1505 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED: 11/23/2022 | THE REGENTS OF THE  UNIVERSITY OF CALIFORNIA<br>9500 GILMAN DR MC 0914<br>LA JOLLA, CA 92093-0914 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1506 | State what the contract or lease is for and the nature of the debtor's interest | UNIVERSITY SERVICES AGREEMENT DATED: 05/17/2023 | THE REGENTS OF THE  UNIVERSITY OF CALIFORNIA<br>VICTORIA CHEGE BUSINESS & REVENUE CONTRACTS<br>UNIVERSITY OF CALIFORNIA DAVIS<br>ONE SHIELDS AVENUE<br>DAVIS, CA 95616 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1507 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO AFFILIATION AGREEMENT DATED: 10/01/2023 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>UC DAVIS INNOVATION ACCESS<br>1850 RESEARCH PARK DRIVE<br>DAVIS, CA 95618 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1508 | State what the contract or lease is for and the nature of the debtor's interest | MATERIAL TRANSFER AGREEMENT DATED: 04/06/2020 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>UC DAVIS INNOVATION ACCESS<br>1850 RESEARCH PARK DRIVE<br>DAVIS, CA 95618 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1509 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | THE RESEARCH GROUP<br>544 SW 3RD ST<br>CORVALLIS, OR 97333 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1510 | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING ADDENDUM DATED: 01/10/2022 | THE ROCKET SCIENCE GROUP LLC D/B/A MAILCHIMP<br>675 PONCE DE LEON AVE NE STE 5000<br>ATLANTA, GA 30308-2172 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor 2 _____ Case number (if known): 25-40977 (BCW)
Name

Name

Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1511 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT DATED: 08/26/2022 | THE SEO DEPARTMENT 1587 BRADFORD TRACE DR. ALLEN, TX 75002 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1512 | **State what the contract or lease is for and the nature of the debtor's interest** | RESEARCH COLLABORATION AGREEMENT DATED: 09/25/2024 | THE SIR MORTIMER B. DAVIS JEWISH GENERAL HOSPITAL 3755 CÔTE STE-CATHERINE ROAD MONTREAL, QC H3T 1E2 CANADA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1513 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMINATION LETTER DATED: 03/31/2023 | THE SPECIALIST WORKS LIMITED 4 ABBEY WOOD ROAD KINGS HILL WEST MAILING KENT, ME194AB UNITED KINGDOM |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1514 | **State what the contract or lease is for and the nature of the debtor's interest** | COPYRIGHT LICENSE AGREEMENT FOR RESEARCH DATED: 06/08/2017 | THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA PENN CENTER FOR INNOVATION UNIVERSITY OF PENNSYLVANIA 3160 CHESTNUT STREET SUITE 200 PHILADELPHIA, PA 19104-6283 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1515 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/12/2025 | THE UNION LLC 828 RALPH MCGILL BLVD NE W4 ATLANTA, GA 30306 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1516 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT DATED: 05/19/2023 | THE UNIVERSITY OF CHICAGO 801 SOUTH ELLIS AVENUE CHICAGO, IL 60637 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1517 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPASSIONATE USE AGREEMENT DATED: 12/09/2024 | THE UNIVERSITY OF TEXAS M. D. ANDERSON CANCER CENTER ATTN CHIEF LEGAL OFFICER 7007 BERTNER AVE 11MC.331 LEGAL SERVICES UNIT 1674 HOUSTON, TX 77030 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Sanaria, Inc.
Name

Case 25-40977   Doc 9   Filed 04/28/25   Entered 04/28/25 19:02:59   Main Document
Case number (if known): 25-40977 (BCW)
Pg 1918 of 1950

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1518 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENT DATED: 05/19/2022 | THE UNIVERSITY OF TEXAS M. D. ANDERSON CANCER CENTER ATTENTION ASSOCIATE VP RESEARCH ADMINISTRATION 1515 HOLCOMBE BOULEVARD UNIT 1676 HOUSTON, TX 77030 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1519 | State what the contract or lease is for and the nature of the debtor's interest | COMPASSIONATE USE AGREEMENT DATED: 12/09/2024 | THE UNIVERSITY OF TEXAS M. D. ANDERSON CANCER CENTER 1515 HOLCOMBE BLVD HOUSTON, TX 77030 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1520 | State what the contract or lease is for and the nature of the debtor's interest | NONEXCLUSIVE LICENSE AGREEMENT DATED 07/08/2021 | THE UNIVERSITY OF TEXAS M. D. ANDERSON CANCER CENTER 7007 BERTNER AVE HOUSTON, TX 77030 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1521 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION LETTER DATED: 06/06/2024 | THE UNIVERSITY OF TEXAS M.D. ANDERSON CANCER CENTER STRATEGIC INDUSTRY VENTURES/OFFICE OF TECHNOLOGY COMMERCIALIZATION UNIT 169 P.O. BOX 301407 ATTN ANDREW DENNIS, MD 77230-1407 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1522 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE ORDER DATED: 04/01/2022 | THERAPEUTIC RESEARCH CENTER TOM EGGER 10100 TRINITY PARKWAY SUITE 115 STOCKTON, CA 95219 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1523 | State what the contract or lease is for and the nature of the debtor's interest | SALES QUOTATION DATED: 01/17/2019 | THERMO ELECTRON NORTH AMERICA LLC 5225 VERONA ROAD MADISON, WI 53711 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1524 | State what the contract or lease is for and the nature of the debtor's interest | QUALITY AGREEMENT | THERMOFISHER THERMOFISHER 14665 ROTHGEB DRIVE ROCKVILLE, MD 20850 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor 23andMe, Inc. Case number (if known): 25-40977 (BCW)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1525** State what the contract or lease is for and the nature of the debtor's interest — SOFTWARE SERVICE AGREEMENT | THINKST APPLIED RESEARCH (PTY) LTD UNIT L6 5 HOWE ST CAPE TOWN, WESTERN CAPE, 7925 SOUTH AFRICA |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1526** State what the contract or lease is for and the nature of the debtor's interest — VOICE-OVER LICENSE AND RELEASE AGREEMENT DATED: 04/14/2023 | THIS IS BIEN, LLC 531 S MARIA AVENUE REDONDO BEACH, CA 90277 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1527** State what the contract or lease is for and the nature of the debtor's interest — TENANT ESTOPPEL CERTIFICATE DATED: 12/12/2019 | THRIVENT FINANCIAL FOR LUTHERANS 625 FOURTH AVENUE SOUTH MINNEAPOLIS, MN 55415 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1528** State what the contract or lease is for and the nature of the debtor's interest — ADVERTISING PURCHASE AGREEMENT | TIKTOK 5800 BRISTOL PARKWAY SUITE 100 CULVER CITY, CA 90230 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1529** State what the contract or lease is for and the nature of the debtor's interest — AUCTION ADVERTISING AGREEMENT DATED: 08/30/2021 | TIKTOK INC. 5800 BRISTOL PARKWAY SUITE 100 CULVER CITY, CA 90230 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1530** State what the contract or lease is for and the nature of the debtor's interest — ON-LINE TERMS, PRIVACY POLICY AND DATA TERMS DATED: 09/06/2021 | TIKTOK INC. 5800 BRISTOL PARKWAY SUITE 100 CULVER CITY, CA 90230 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1531** State what the contract or lease is for and the nature of the debtor's interest — PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 07/27/2022 | TOXALLIANCE LLC 873 E BALTIMORE PIKE -1021 KENNETT SQUARE, PA 19348 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |

Debtor    2Sanofity, Inc.                                                     Case number (if known):  25-40977 (BCW)
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1532** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 TO THE CONSULTING AGREEMENT DATED: 12/13/2023 | TOXALLIANCE LLC 873 E BALTIMORE PIKE -1021 KENNETT SQUARE, PA 19348 |

| | AMENDMENT NO. 1 TO THE CONSULTING AGREEMENT DATED: 12/13/2023 | TOXALLIANCE LLC 873 E BALTIMORE PIKE -1021 KENNETT SQUARE, PA 19348 |
|---|---|---|
| **2.1532** State what the contract or lease is for and the nature of the debtor's interest | | |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1533** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT # 3 TO STATEMENT OF WORK #2 DATED: 05/05/2023 | TOXSTRATEGIES, INC. 23501 CINCO RANCH BVLD. SUITE B226 KATY, TX 77494 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1534** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #1 TO WORK ORDER #3 DATED: 07/15/2022 | TOXSTRATEGIES, INC. 23501 CINCO RANCH BLVD SUITE B226 KATY, TX 77494 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1535** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #2 TO STATEMENT OF WORK #3 DATED: 05/05/2023 | TOXSTRATEGIES, INC. PO BOX 192 KENNETT SQUARE PHILADELPHIA, PA 19348 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1536** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 3 TO CONSULTING AGREEMENT DATED: 05/05/2023 | TOXSTRATEGIES, INC. 23501 CINCO RANCH BLVD SUITE B226 KATY, TX 77494 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1537** State what the contract or lease is for and the nature of the debtor's interest | SOFTWARE SERVICE AGREEMENT DATED: 06/02/2023 | TRADECENTRIC, LLC PO BOX 671164 DALLAS, TX 75267 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1538** State what the contract or lease is for and the nature of the debtor's interest | SOFTWARE SERVICE AGREEMENT DATED: 06/12/2024 | TRADECENTRIC, LLC PO BOX 671164 DALLAS, TX 75267 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1539 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LABORATORY SERVICES AGREEMENT DATED: 08/15/2024 | TRANSPHARMATION, LTD. THE LONDON BIOSCIENCE INNOVATION CENTRE 2 ROYAL COLLEGE STREET LONDON ENGLAND, NW1 0NH UNITED KINGDOM |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1540 | State what the contract or lease is for and the nature of the debtor's interest | ASSET TRANSFER AGREEMENT DATED: 09/25/2024 | TREX BIO, INC. 681 GATEWAY BLVD 4TH FLOOR. SOUTH SAN FRANCISCO, CA 94080 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1541 | State what the contract or lease is for and the nature of the debtor's interest | COLLABORATION AGREEMENT DATED: 04/23/2018 | TRIBECA ENTERPRISES, LLC 375 GREENWICH STREET ATTN SANDY OTIEAREN NEW YORK, NY 10013 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1542 | State what the contract or lease is for and the nature of the debtor's interest | INSERTION ORDER/MEDIA AUTHORIZATION DATED: 06/07/2022 | TRIBECA ENTERPRISES, LLC 375 GREENWICH STREET ATTN SANDY OTIEAREN NEW YORK, NY 10013 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1543 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 06/18/2024 | TROPER WOJCICKI FOUNDATION 171 MAIN ST. #259 LOS ALTOS, CA 94022 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1544 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 06/14/2024 | TROPER WOJCICKI FOUNDATION 171 MAIN ST. #259 LOS ALTOS, CA 94022 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1545 | State what the contract or lease is for and the nature of the debtor's interest | RESEARCH SERVICES AGREEMENT DATED: 12/22/2023 | TROPER WOJCICKI FOUNDATION 171 MAIN STREET #259 LOS ALTOS, CA 94022 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    23andMe, Inc.    Case number (if known): 25-40977 (BDW)
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1546 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 06/27/2024 | TROPER WOJCICKI FOUNDATION 171 MAIN ST. #259 LOS ALTOS, CA 94022 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1547 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 06/14/2024 | TROPER WOJCICKI FOUNDATION 171 MAIN ST. #259 LOS ALTOS, CA 94022 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1548 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 07/11/2024 | TROPER WOJCICKI FOUNDATION 171 MAIN ST. #259 LOS ALTOS, CA 94022 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1549 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 06/27/2024 | TROPER WOJCICKI FOUNDATION 171 MAIN ST. #259 LOS ALTOS, CA 94022 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1550 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #1 TO RESEARCH SERVICES AGREEMENT DATED: 05/31/2024 | TROPER WOJCICKI FOUNDATION 171 MAIN STREET #259 LOS ALTOS, CA 94022 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1551 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 06/18/2024 | TROPER WOJCICKI FOUNDATION 171 MAIN ST. #259 LOS ALTOS, CA 94022 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1552 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT DATED: 05/04/2024 | TROPER WOJCICKI FOUNDATION 171 MAIN STREET #259 LOS ALTOS, CA 94022 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  23andMe, Inc.                                              Case number (if known): 25-40977 (BCW)
_____
Name

| | |
|---|---|
| ▉ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1553**
State what the contract or lease is for and the nature of the debtor's interest — ADVISOR AGREEMENT DATED: 04/03/2024

State the term remaining — Undetermined

List the contract number of any government contract —

TROPER WOJCICKI FOUNDATION
171 MAIN ST.
#259
LOS ALTOS, CA 94022

**2.1554**
State what the contract or lease is for and the nature of the debtor's interest — CONSENT AND RELEASE AGREEMENT DATED: 06/21/2024

State the term remaining — Undetermined

List the contract number of any government contract —

TROPER WOJCICKI FOUNDATION
171 MAIN ST.
#259
LOS ALTOS, CA 94022

**2.1555**
State what the contract or lease is for and the nature of the debtor's interest — LETTER AGREEMENT DATED: 10/11/2024

State the term remaining — Undetermined

List the contract number of any government contract —

TROPER WOJCICKI FOUNDATION
171 MAIN STREET
#259
LOS ALTOS, CA 94022

**2.1556**
State what the contract or lease is for and the nature of the debtor's interest — CONSENT AND RELEASE AGREEMENT DATED: 06/14/2024

State the term remaining — Undetermined

List the contract number of any government contract —

TROPER WOJCICKI FOUNDATION
171 MAIN ST.
#259
LOS ALTOS, CA 94022

**2.1557**
State what the contract or lease is for and the nature of the debtor's interest — CONSENT AND RELEASE AGREEMENT DATED: 06/26/2024

State the term remaining — Undetermined

List the contract number of any government contract —

TROPER WOJCICKI FOUNDATION
171 MAIN ST.
#259
LOS ALTOS, CA 94022

**2.1558**
State what the contract or lease is for and the nature of the debtor's interest — CONSENT AND RELEASE AGREEMENT DATED: 09/17/2024

State the term remaining — Undetermined

List the contract number of any government contract —

TROPER WOJCICKI FOUNDATION
171 MAIN ST.
#259
LOS ALTOS, CA 94022

**2.1559**
State what the contract or lease is for and the nature of the debtor's interest — CONSENT AND RELEASE AGREEMENT DATED: 06/21/2024

State the term remaining — Undetermined

List the contract number of any government contract —

TROPER WOJCICKI FOUNDATION
171 MAIN ST.
#259
LOS ALTOS, CA 94022

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1560** **State what the contract or lease is for and the nature of the debtor's interest** CONSENT AND RELEASE AGREEMENT DATED: 08/07/2024 **State the term remaining** Undetermined **List the contract number of any government contract** | TROPER WOJCICKI FOUNDATION 171 MAIN ST. #259 LOS ALTOS, CA 94022 |
| **2.1561** **State what the contract or lease is for and the nature of the debtor's interest** LETTER AGREEMENT DATED: 04/05/2024 **State the term remaining** Undetermined **List the contract number of any government contract** | TROPER WOJCICKI FOUNDATION 171 MAIN STREET #259 LOS ALTOS, CA 94022 |
| **2.1562** **State what the contract or lease is for and the nature of the debtor's interest** CONSENT AND RELEASE AGREEMENT DATED: 06/20/2024 **State the term remaining** Undetermined **List the contract number of any government contract** | TROPER WOJCICKI FOUNDATION 171 MAIN ST. #259 LOS ALTOS, CA 94022 |
| **2.1563** **State what the contract or lease is for and the nature of the debtor's interest** ADVISOR AGREEMENT DATED: 10/11/2024 **State the term remaining** Undetermined **List the contract number of any government contract** | TROPER WOJCICKI FOUNDATION 171 MAIN STREET #259 LOS ALTOS, CA 94022 |
| **2.1564** **State what the contract or lease is for and the nature of the debtor's interest** CONSENT AND RELEASE AGREEMENT DATED: 07/17/2024 **State the term remaining** Undetermined **List the contract number of any government contract** | TROPER WOJCICKI FOUNDATION 208 SORRENTO LN LEXINGTON, KY 40515 |
| **2.1565** **State what the contract or lease is for and the nature of the debtor's interest** ADVISOR AGREEMENT DATED 03/04/2024 **State the term remaining** Undetermined **List the contract number of any government contract** | TROPER WOJCICKI FOUNDATION 171 MAIN ST. #259 LOS ALTOS, CA 94022 |
| **2.1566** **State what the contract or lease is for and the nature of the debtor's interest** CONSENT AND RELEASE AGREEMENT DATED: 06/26/2024 **State the term remaining** Undetermined **List the contract number of any government contract** | TROPER WOJCICKI FOUNDATION 171 MAIN ST. #259 LOS ALTOS, CA 94022 |

Debtor   23andMe, Inc.                                                    Case number (if known): 25-40977 (BCW)
_____
         Name

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1567** State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 07/11/2024 | TROPER WOJCICKI FOUNDATION 171 MAIN ST. #259 LOS ALTOS, CA 94022 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1568** State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 07/03/2024 | TROPER WOJCICKI FOUNDATION 171 MAIN ST. #259 LOS ALTOS, CA 94022 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1569** State what the contract or lease is for and the nature of the debtor's interest | TRUSTARC PRIVACY SOLUTIONS ORDER | TRUSTARC INC PO BOX 92005 LAS VEGAS, NV 89193 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1570** State what the contract or lease is for and the nature of the debtor's interest | COMPANY CASE STUDY RELEASE DATED: 02/12/2020 | TRUSTEES OF THE LELAND STANFORD JUNIOR UNIVERSITY 3145 PORTER DRIVE PALO ALTO, CA 94304 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1571** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED: 11/01/2024 | TRUSTPILOT INC 50 WEST 23RD STREET SUITE 1000 NEW YORK, NY 10010 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1572** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED: 09/24/2024 | TRUSTPILOT INC TRUSTPILOT INC. 50 WEST 23RD STREET SUITE 1000 NEW YORK, NY 10010 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1573** State what the contract or lease is for and the nature of the debtor's interest | TWILIO PLATFORM AGREEMENT DATED: 07/30/2024 | TWILIO, INC. 101 SPEAR STREET, 5TH FLOOR SAN FRANCISCO, CA 94105 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    2Sentans, Inc.    Case 25-40977    Doc 9    Filed 04/28/25    Entered 04/28/25 19:02:59    Main Document
Name        Case number (if known): 25-40977 (BCW)
Pg 1926 of 1950

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |

| 2.1574 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBORDINATION, NONDISTURBANCE AND ATTORNMENT AGREEMENT DATED: 06/18/2018 | U.S. BANK NATIONAL ASSOCIATION<br>4100 NEWPORT PLACE<br>SUITE 900<br>NEWPORT BEACH, CA 92660 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1575 | **State what the contract or lease is for and the nature of the debtor's interest** | BIOLOGICAL MATERIALS LICENSE AGREEMENT DATED: 07/12/2023 | U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES, AS REPRESENTED BY NATIONAL INSTITUTE OF ALLERGY AND INFECTIOUS DISEASES<br>LICENSE COMPLIANCE AND ADMINISTRATION MONITORING & ENFORCEMENT OFFICE OF TECHNOLOGY TRANSFER<br>NATIONAL INSTITUTES OF HEALTH<br>6701 ROCKLEDGE DRIVE<br>SUITE 700 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1576 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSET TRANSFER AGREEMENT DATED: 11/15/2024 | UCSF UNIVERSITY OF CALIFORNIA, SAN FRANCISCO MANGLIK LAB<br>1700 4TH STREET<br>SAN FRANCISCO, CA 94158 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1577 | **State what the contract or lease is for and the nature of the debtor's interest** | MATERIAL TRANSFER AGREEMENT DATED: 08/24/2022 | UK BIOBANK LIMITED<br>1-2 SPECTRUM WAY, ADSWOOD<br>STOCKPORT, SK3 0SA<br>UNITED KINGDOM |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1578 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 TO MASTER SERVICE AGREEMENT DATED: 10/01/2020 | UL COMPLIANCE TO PERFORMANCE UL VERIFICATION SERVICES INC.<br>333 PFINGSTEN ROAD<br>ATTN LEGAL DEPARTMENT<br>NORTHBROOK, IL 60062-2096 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1579 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DATED: 02/10/2022 | UL VERIFICATION SERVICES INC<br>333 PFINGSTEN ROAD<br>NORTHBROOK, IL 60062 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1580 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DATED: 11/29/2023 | UL VERIFICATION SERVICES INC.<br>333 PFINGSTEN ROAD<br>NORTHBROOK, IL 60062-2096 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   2Sandbox, Inc.
         Name

Case 25-40977   Doc 9   Filed 04/28/25   Entered 04/28/25 19:02:59   Main Document
Case number (if known):   25-40977 (BCW)
                                    Pg 1927 of 1950

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1581** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED: 09/26/2024 | UL VERIFICATION SERVICES INC. 333 PFINGSTEN ROAD NORTHBROOK, IL 60062-2096 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1582** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED: 11/03/2022 | UL VERIFICATION SERVICES INC. 333 PFINGSTEN ROAD NORTHBROOK, IL 60062 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1583** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED: 10/17/2024 | UL VERIFICATION SERVICES INC. 333 PFINGSTEN ROAD NORTHBROOK, IL 60062-2096 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1584** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED: 08/05/2022 | UL VERIFICATION  SERVICES    INC. 333 PFINGSTEN ROAD NORTHBROOK, IL 60062-2096 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1585** State what the contract or lease is for and the nature of the debtor's interest | EQUIPMENT PURCHASE AGREEMENT DATED: 12/16/2022 | UNCHAINED LABS, LLC 6870 KOLL CENTER PARKWAY PLEASANTON, CA 94566 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1586** State what the contract or lease is for and the nature of the debtor's interest | GROUP MEMBERSHIP AGREEMENT DATED: 01/01/2022 | UNITED PET CARE, LLC 24361 EL TORO RD. SUITE 255 LAGUNA WOODS, CA 92637 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.1587** State what the contract or lease is for and the nature of the debtor's interest | GROUP MEMBERSHIP AGREEMENT DATED: 01/01/2022 | UNITED PET CARE, LLC 6232 N. 7TH ST SUITE 202 PHOENIX, AZ 85014 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1588 | **State what the contract or lease is for and the nature of the debtor's interest** | SHIPPING SERVICES CONTRACT | UNITED STATES POSTAL SERVICE 475 L ENFANT PLAZA SW WASHINGTON, DC 20260 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1589 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMINATION LETTER FOR THE STATEMENT OF WORK #4 DATED: 10/09/2024 | UNIVERSAL PROTECTION SERVICE, LP D/B/A ALLIED UNIVERSAL SECURITY SERVICES 229 N FIRST STREET SAN JOSE, CA 95132 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1590 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK #2 DATED: 05/25/2022 | UNIVERSAL PROTECTION SERVICE, LP D/B/A ALLIED UNIVERSAL SECURITY SERVICES 229 N FIRST STREET SAN JOSE, CA 95132 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1591 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK #2 DATED: 05/25/2022 | UNIVERSAL PROTECTION SERVICE, LP D/B/A ALLIED UNIVERSAL SECURITY SERVICES 229 N FIRST STREET SAN JOSE, CA 95132 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1592 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT # 1 TO CLINICAL TRIAL AGREEMENT DATED: 02/01/2023 | UNIVERSITY  HEALTH NETWORK 190 ELIZABETH STREET R. FRASER ELLIOTT BUILDING ROOM 1S-414 TORONTO, ON M5G 2C4 CANADA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1593 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT DATED 07/12/2022 | UNIVERSITY HOSPITAL NETWORK 700 UNIVERSITY AVE 4-133 4TH FLOOR TORONTO, ON M5G 1Z5 CANADA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1594 | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 09/05/2024 | UNIVERSITY OF COLORADO MEDICINE  FINANCE DEPARTMENT – CONTRACT OPERATIONS UNIVERSITY OF COLORADO MEDICINE FINANCE DEPARTMENT CONTRACT OPERATIONS P.O. BOX 110247 AURORA, CO 80042-0427 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1595** State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT DATED: 05/11/2017 | UNIVERSITY OF PITTSBURGH – OF THE COMMONWEALTH SYSTEM OF HIGHER EDUCATION 4200 FIFTH AVE. PITTSBURGH, PA 15260 |

| 2.1595 | | |
|---|---|---|
| State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT DATED: 05/11/2017 | UNIVERSITY OF PITTSBURGH – OF THE COMMONWEALTH SYSTEM OF HIGHER EDUCATION 4200 FIFTH AVE. PITTSBURGH, PA 15260 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1596** State what the contract or lease is for and the nature of the debtor's interest | RESEARCH COLLABORATION AGREEMENT DATED: 06/10/2024 | UNIVERSITY OF QUEENSLAND UNIVERSITY OF QUEENSLAND BUILDING #80 ST LUCIA QUEENSLAND, 4072 AUSTRALIA |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1597** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #4 TO RESEARCH COLLABORATION AGREEMENT DATED: 02/29/2024 | UNIVERSITY OF ROCHESTER 500 JOSEPH C. WILSON BLVD. ROCHESTER, NY 14627 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1598** State what the contract or lease is for and the nature of the debtor's interest | MEDIA AUTHORIZATION DATED: 06/02/2022 | UNIVERSITY OF SOUTHERN CALIFORNIA WAITE PHILLIPS HALL 3470 TROUSDALE PARKWAY LOS ANGELES, CA 90089 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1599** State what the contract or lease is for and the nature of the debtor's interest | IDBLOCK DATA LICENSE DATED: 10/04/2022 | UNIVERSITY OF WASHINGTON 1410 NE CAMPUS PARKWAY SEATTLE, WA 98195 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1600** State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 09/05/2024 | UNIVERSITY PHYSICIANS, INC., D/B/A UNIVERSITY OF COLORADO MEDICINE 3199 E. MONTVIEW BOULEVARD AURORA, CO 80045 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1601** State what the contract or lease is for and the nature of the debtor's interest | LEAVE ADMINISTRATION AGREEMENT DATED: 01/01/2021 | UNUM GROUP ATTN LEAVE MANAGEMENT CENTER 3W 1 FOUNTAIN SQUARE CHATTANOOGA, TN 37402 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor   23andMe, Inc.                                                    Case number (if known)   25-40977 (BCW)
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1602 | State what the contract or lease is for and the nature of the debtor's interest | GROUP INSURANCE SUMMARY OF BENEFITS DATED: 01/01/2021 | UNUM LIFE INSURANCE COMPANY OF AMERICA 2211 CONGRESS STREET PORTLAND, ME 04122 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1603 | State what the contract or lease is for and the nature of the debtor's interest | GROUP INSURANCE SUMMARY OF BENEFITS NON-PARTICIPATING DATED: 01/01/2021 | UNUM LIFE INSURANCE COMPANY OF AMERICA 2211 CONGRESS STREET PORTLAND, ME 04122 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1604 | State what the contract or lease is for and the nature of the debtor's interest | GROUP INSURANCE POLICY NON-PARTICIPATING FORM DATED: 01/01/2021 | UNUM LIFE INSURANCE COMPANY OF AMERICA 2211 CONGRESS STREET PORTLAND, ME 04122 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1605 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO LEAVE ADMINISTRATION AGREEMENT DATED: 09/01/2022 | UNUM LIFE INSURANCE COMPANY OF AMERICA 2211 CONGRESS STREET PORTLAND, ME 04122 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1606 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 09/17/2024 | UPSTATE LUNG CANCER PO BOX 844 BROOKLINE, MA 02446 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1607 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND RELEASE AGREEMENT DATED: 09/17/2024 | UPSTATE LUNG CANCER 122 THORNDIKE STREET BROOKLINE, MA 02446 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1608 | State what the contract or lease is for and the nature of the debtor's interest | SPONSORSHIP AGREEMENT DATED: 10/30/2024 | USAGAINSTALZHEIMER'S 5614 CONNECTICUT AVENUE NW #288 WASHINGTON, DC 20015 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    2Sandisk, Inc.                                                    Case number (if known): 25-40977 (J.O.C.)
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1609 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO VALIDITY, INC. MASTER SUBSCRIPTION AND SERVICES AGREEMENT, DATA PROCESSING AGREEMENT, TRANSFER AMENDMENT TO DATA PROCESSING AGREEMENT DATED: 03/29/2023 | VALIDITY, INC. 200 CLARENDON ST 22ND FLR BOSTON, MA 02116 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1610 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM TO MASTER SERVICES AGREEMENT. DATED: 04/28/2023 | VALIDITY, INC. 100 SUMMER STREET SUITE 2900 BOSTON, MA 02110 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1611 | **State what the contract or lease is for and the nature of the debtor's interest** | TRANSFER AMENDMENT TO DATA PROCESSING AGREEMENT DATED: 12/21/2022 | VALIDITY, INC. 100 SUMMER ST SUITE 2900 BOSTON, MA 02110 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1612 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM RELATING TO MASTER SUBSCRIPTION AND SERVICES AGREEMENT DATED: 04/28/2021 | VALIDITY, INC. 200 CLARENDON ST 22ND FLR BOSTON, MA 02116 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1613 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA USE AND REGISTRATION AGREEMENT DATED 09/03/2024 | VANDERBILT UNIVERSITY MEDICAL CENTER 1161 21ST AVENUE SOUTH NASHVILLE, TN 37232 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1614 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT DATED: 06/22/2023 | VANDERBILT UNIVERSITY MEDICAL CENTER 1161 21ST AVENUE SOUTH NASHVILLE, TN 37232 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1615 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER TO SOW DATED: 09/27/2021 | VEEVA SYSTEMS INC PO BOX 740434 LOS ANGELES, CA 90074-0434 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   23andMe, Inc.
Name

Case Number (if known): 25-40977 (BCW)

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1616** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED: 02/10/2023 | VEEVA SYSTEMS INC PO BOX 740434 LOS ANGELES, CA 90074-0434 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1617** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 01/30/2018 | VEEVA SYSTEMS INC PO BOX 740434 LOS ANGELES, CA 90074-0434 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1618** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT # 1 TO PROJECT SCHEDULE # 4 | VENTANA MEDICAL SYSTEMS, INC 1910 E. INNOVATION PARK DR. ATTN LEGAL DEPARTMENT TUCSON, AZ 85755 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1619** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT # 1 TO PROJECT SCHEDULE # 2 | VENTANA MEDICAL SYSTEMS, INC 1910 E. INNOVATION PARK DR. ATTN LEGAL DEPARTMENT TUCSON, AZ 85755 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1620** State what the contract or lease is for and the nature of the debtor's interest | PROJECT SCHEDULE #1 DATED: 12/10/2020 | VENTANA MEDICAL SYSTEMS, INC. 1910 INNOVATION PARK DRIVE TUCSON, AZ 85755 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1621** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #2 TO PROJECT SCHEDULE #3 | VENTANA MEDICAL SYSTEMS, INC. 1910 E. INNOVATION PARK DR. ATTN LEGAL DEPARTMENT TUCSON, AZ 85755 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1622** State what the contract or lease is for and the nature of the debtor's interest | PROJECT COLLABORATION AGREEMENT DATED: 12/10/2020 | VENTANA MEDICAL SYSTEMS, INC. 1910 E. INNOVATION PARK DR. ATTN LEGAL DEPARTMENT TUCSON, AZ 85755 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor   2Sanara, Inc.                                              Case number (if known): 25-40977 (BCW)
         Name

| ▉ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1623** **State what the contract or lease is for and the nature of the debtor's interest** <br> PROJECT SCHEDULE TO PROJECT COLLABORATION AGREEMENT DATED: 05/01/2023 | VENTANA MEDICAL SYSTEMS, INC. 1910 INNOVATION PARK DRIVE TUCSON, AZ 85755 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.1624** **State what the contract or lease is for and the nature of the debtor's interest** <br> MASTER SOFTWARE AS A SERVICE AGREEMENT DATED: 10/30/2023 | VERISHIP, LLC. D/B/A SIFTED 8880 WARD PARKWAY #300 KANSAS CITY, MO 64114 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.1625** **State what the contract or lease is for and the nature of the debtor's interest** <br> VERISK 3E ORDER FORM – 3E PROTECT DATED: 09/29/2020 | VERISK 3E 3207 GREY HAWK CT. SUITE 200 CARLSBAD, CA 92010 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.1626** **State what the contract or lease is for and the nature of the debtor's interest** <br> CONSULTING AGREEMENT  DATED: 08/11/2020 | VERISTAT, LLC 134 TURNPIKE ROAD SOUTHBOROUGH, MA 01772 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.1627** **State what the contract or lease is for and the nature of the debtor's interest** <br> AMENDMENT #1 TO CONSULTING SERVICES AGREEMENT  DATED: 08/16/2021 | VERISTAT, LLC 134 TURNPIKE ROAD SOUTHBOROUGH, MA 01772 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.1628** **State what the contract or lease is for and the nature of the debtor's interest** <br> AMENDMENT #2 TO CONSULTING AGREEMENT DATED: 05/31/2023 | VERISTAT, LLC 134 TURNPIKE ROAD SOUTHBOROUGH, MA 01772 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.1629** **State what the contract or lease is for and the nature of the debtor's interest** <br> AMENDMENT NO.2 TO SOW #1 DATED: 08/16/2021 | VERISTAT, LLC 134 TURNPIKE ROAD SOUTHBOROUGH, MA 01772 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1630** **State what the contract or lease is for and the nature of the debtor's interest** | TERMINATION LETTER FOR THE STATEMENT OF WORK NO. 3 DATED: 05/31/2023 | VERISTAT, LLC ATTENTION JIM C. BARRIO JR. SENIOR DIRECTOR BUSINESS DEVELOPMENT VERISTAT LLC 134 TURNPIKE ROAD SOUTHBOROUGH, MA 01772 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1631** **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK #7 DATED: 05/31/2023 | VERISTAT, LLC 134 TURNPIKE ROAD SOUTHBOROUGH, MA 01772 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1632** **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK #6 DATED: 05/31/2023 | VERISTAT, LLC 134 TURNPIKE ROAD SOUTHBOROUGH, MA 01772 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1633** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 TO SERVICES AGREEMENT DATED: 07/29/2024 | VERTEX PHARMACEUTICALS INCORPORATED 50 NORTHERN AVENUE BOSTON, MA 02110 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1634** **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES, CONSENT AND RELEASE AGREEMENT DATED: 11/02/2021 | VERTIKAL PRODUCTIONS B-910, SONATA APARTMENTS JANKALYAN NAGAR MARVE ROAD MALAD (WEST) MUMBAI, MAHARASHTRA, 4000095 INDIA |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1635** **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT DATED: 12/06/2022 | VIRGINIA CANCER SPECIALISTS, P.C. 8613 LEE HIGHWAY FAIRFAX, VA 22031 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1636** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 TO CLINICAL STUDY AGREEMENT DATED: 08/30/2023 | VIRGINIA CANCER SPECIALISTS, P.C. 8613 LEE HIGHWAY FAIRFAX, VA 22031 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

Debtor  2Sanofuy, Inc.
Name

Case number (if known):  2b4207 (BCW)

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1637** State what the contract or lease is for and the nature of the debtor's interest | AFFILIATION AGREEMENT DATED: 09/01/2023 | VIRGINIA COMMONWEALTH UNIVERSITY 1101 E. MARSHALL STREET RICHMOND, VA 23298-0033 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1637** | **State what the contract or lease is for and the nature of the debtor's interest** | AFFILIATION AGREEMENT DATED: 09/01/2023 | VIRGINIA COMMONWEALTH UNIVERSITY 1101 E. MARSHALL STREET RICHMOND, VA 23298-0033 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1638** | **State what the contract or lease is for and the nature of the debtor's interest** | SOFTWARE SERVICE AGREEMENT DATED: 08/07/2024 | VISIOPHARM CORPORATION 8181 ARISTA PLACE SUITE 100 PO BOX 6402 BROOMFIELD, CO 80021 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1639** | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 04/11/2023 | VISIOPHARM CORPORATION 10835 DOVER STREET SUITE 1600 WESTMINSTER, CO 80021 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1640** | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 02/05/2020 | VISIOPHARM CORPORATION 10835 DOVER STREET SUITE 1600 WESTMINSTER, CO 80021 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1641** | **State what the contract or lease is for and the nature of the debtor's interest** | RENTAL AGREEMENT DATED: 10/03/2019 | VIVREAU USA LP 131 WEST 35TH STREET 8TH FLOOR NEW YORK, NY 10001 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1642** | **State what the contract or lease is for and the nature of the debtor's interest** | RENTAL AGREEMENT DATED: 11/01/2019 | VIVREAU USA LP 131 WEST 35TH STREET 8TH FLOOR NEW YORK, NY 10001 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1643** | **State what the contract or lease is for and the nature of the debtor's interest** | CREDIT ACCOUNT AGREEMENT DATED: 10/25/2019 | VOLK CORPORATION 47808 GALLEON DRIVE PLYMOUTH, MI 48170 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1644 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM TO VONAGE TERMS OF USE DATED: 10/25/2023 | VONAGE BUSINESS INC. PO BOX 102237 PASADENA, CA 91189 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1645 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM TO USAGE AGREEMENT DATED: 05/10/2024 | VONAGE BUSINESS INC. PO BOX 102237 PASADENA, CA 91189 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1646 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 08/31/2024 | VOUCHED 506 2ND AVE. SUITE 1400 SEATTLE, WA 98104 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1647 | **State what the contract or lease is for and the nature of the debtor's interest** | QUOTE FORM TO BIO AGREEMENT | VWR INTERNATIONAL, LLC 100 MATSONFORD ROAD BUILDING ONE SUITE 200 RADNOR, PA 19087 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1648 | **State what the contract or lease is for and the nature of the debtor's interest** | STOCKING REQUEST CUSTOMER AGREEMENT LETTER DATED: 09/13/2021 | VWR INTERNATIONAL, LLC PO BOX 640169 PITTSBURGH, PA 15264-0169 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1649 | **State what the contract or lease is for and the nature of the debtor's interest** | SOFTWARE LICENSE AGREEMENT DATED: 04/09/2024 | VWR INTERNATIONAL, LLC 100 MATSONFORD ROAD BUILDING ONE SUITE 200 RADNOR, PA 19087 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1650 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 TO ADDENDUM OF SERVICES AGREEMENT DATED: 09/01/2020 | VWR INTERNATIONAL, LLC 100 MATSONFORD ROAD BUILDING ONE SUITE 200 RADNOR, PA 19087 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1651 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT DATED: 12/07/2023 | WALL TO WALL MEDIA LIMITED 98 THEOBALD'S ROAD LONDON, WC1X 8WB UNITED KINGDOM |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1652 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE COMPREHENSIVE WALMART MARKETPLACE PROGRAM RETAILER AGREEMENT DATED: 11/28/2023 | WAL-MART.COM USA, LLC 850 CHERRY AVE SAN BRUNO, CA 94066-3031 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1653 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT DATED: 04/07/2023 | WATERSHED DNA, LLC C/O BRIANNE KIRKPATRICK 711 HIGHGATE ROW CROZET, VA 22932 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1654 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/18/2021 | WATT, INC. 8605 SANTA MONICA BLVD PMB 65044 WEST HOLLYWOOD, CA 90069 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1655 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT DATED: 10/18/2021 | WEKAIO, INC. 901 E HAMILTON SUITE 430 CAMPBELL, CA 95008 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1656 | **State what the contract or lease is for and the nature of the debtor's interest** | INVESTMENT SERVICES AGREEMENT DATED: 6/5/2024 | WELLTH ADVISORY SERVICES, LLC 25434 PRAIRIEWOOD LANE SHORWOOD, IL 60404 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1657 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF LABORATORY INFORMATION CHANGE DATED 10/16/2024 | WENJIANG CHU 2601 34TH ST SANTA MONICA, CA 90405 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   2Sandbox, Inc.                                                    Case number (if known): 25-40977 (BCW)
         Name

| ▮ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1658 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 09/02/2020 | WERT & COMPANY, INC.<br>106 DUANE ST APT 3<br>NEW YORK, NY 10007-1124 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1659 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 06/30/2021 | WERT & COMPANY, INC.<br>106 DUANE ST APT 3<br>NEW YORK, NY 10007-1124 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1660 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT  DATED: 08/24/2020 | WILEY PERIODICALS LLC<br>111 RIVER STREET<br>HOBOKEN, NJ 07030-5774 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1661 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT DATED: 06/05/2020 | WILEY PERIODICALS LLC<br>111 RIVER STREET<br>HOBOKEN, NJ 07030-5774 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1662 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT DATED: 01/26/2023 | WILSON SONSINI GOODRICH & ROSATI P.C.<br>12235 EL CAMINO REAL<br>SUITE 200<br>SAN DIEGO, CA 92130 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1663 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 TO THE MASTER SERVICE AGREEMENT DATED: 08/16/2022 | WMBE PAYROLLING, INC.<br>3545 AERO COURT<br>SAN DIEGO, CA 92123 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1664 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE ORDER DATED: 03/07/2023 PER SERVICES AGREEMENT | WOOT SERVICES, LLC<br>4121 INTERNATIONAL PARKWAY<br>STE 900<br>CARROLLTON, TX 75007 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor  2Sandals, Inc.                                              Case number (if known): 25-40977 (BDW)
        Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1665 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE ORDER DATED: 04/01/2023 PER SERVICES AGREEMENT | WOOT SERVICES, LLC 4121 INTERNATIONAL PARKWAY STE 900 CARROLLTON, TX 75007 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1666 | State what the contract or lease is for and the nature of the debtor's interest | INSERTION ORDER/MEDIA AUTHORIZATION DATED: 06/27/2023 | WOOT SERVICES, LLC 4121 INTERNATIONAL PARKWAY STE 900 CARROLLTON, TX 75007 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1667 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE ORDER DATED: 08/16/2023 PER SERVICES AGREEMENT | WOOT.COM, LLC 4121 INTERNATIONAL PARKWAY STE 900 CARROLLTON, TX 75007 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1668 | State what the contract or lease is for and the nature of the debtor's interest | SPONSORED PRODUCTS ALLOWANCE AGREEMENT DATED: 03/08/2023 | WOOT.COM, LLC 4121 INTERNATIONAL PARKWAY STE 900 CARROLLTON, TX 75007 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1669 | State what the contract or lease is for and the nature of the debtor's interest | SPONSORED PRODUCTS ALLOWANCE AGREEMENT DATED: 03/08/2023 | WOOT.COM, LLC 4121 INTERNATIONAL PARKWAY STE 900 CARROLLTON, TX 75007 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1670 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE ORDER DATED: 04/05/2022 PER SERVICES AGREEMENT | WOOT.COM, LLC 4121 INTERNATIONAL PARKWAY STE 900 CARROLLTON, TX 75007 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1671 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE ORDER DATED: 07/01/2022 PER SERVICES AGREEMENT | WOOT.COM, LLC 4121 INTERNATIONAL PARKWAY STE 900 CARROLLTON, TX 75007 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   23andMe, Inc.                                    Case number (if known): 25-40977 (BGC)
_____
         Name

| ![] | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1672** State what the contract or lease is for and the nature of the debtor's interest | PURCHASE ORDER DATED: 06/01/2022 PER SERVICES AGREEMENT | WOOT.COM, LLC 4121 INTERNATIONAL PARKWAY STE 900 CARROLLTON, TX 75007 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1673** State what the contract or lease is for and the nature of the debtor's interest | SPONSORED PRODUCTS ALLOWANCE AGREEMENT DATED: 01/07/2025 | WOOT.COM, LLC 4121 INTERNATIONAL PARKWAY STE 900 CARROLLTON, TX 75007 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1674** State what the contract or lease is for and the nature of the debtor's interest | SPONSORED PRODUCTS ALLOWANCE AGREEMENT DATED: 05/31/2023 | WOOT.COM, LLC 4121 INTERNATIONAL PARKWAY STE 900 CARROLLTON, TX 75007 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1675** State what the contract or lease is for and the nature of the debtor's interest | PURCHASE ORDER DATED: 10/03/2022 PER SERVICES AGREEMENT | WOOT.COM, LLC 4121 INTERNATIONAL PARKWAY STE 900 CARROLLTON, TX 75007 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1676** State what the contract or lease is for and the nature of the debtor's interest | PURCHASE ODER DATED: 07/14/2022 PER SERVICES AGREEMENT | WOOT.COM, LLC 4121 INTERNATIONAL PARKWAY STE 900 CARROLLTON, TX 75007 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1677** State what the contract or lease is for and the nature of the debtor's interest | QUOTE DATED: 12/31/2023 | WORKATO, INC. 215 CASTRO ST MOUNTAIN VIEW, CA 94041 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1678** State what the contract or lease is for and the nature of the debtor's interest | QUOTE DATED: 07/31/2024 | WORKATO, INC. 215 CASTRO ST MOUNTAIN VIEW, CA 94041 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor  23andMe, Inc.
Name

Case number (if known): 25-40977 (BCW)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1679 | **State what the contract or lease is for and the nature of the debtor's interest** | PLATFORM TERMS OF SERVICE | WORKATO, INC. 215 CASTRO ST. SUITE 300 MOUNTAIN VIEW, CA 94041 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1680 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED: 01/31/2024 PER MASTER SERVICES AGREEMENT | WORKDAY, INC. 6110 STONERIDGE MALL ROAD PLEASANTON, CA 94588 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1681 | **State what the contract or lease is for and the nature of the debtor's interest** | DEVELOPMENT AND COLLABORATION AGREEMENT DATED: 07/02/2024 | WORLD ARCHIVES HOLDINGS LLC 5314 RIVER RUN DRIVE #110 ATTN LARYN BROWN PROVO, UT 84604 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1682 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER LABORATORY SERVICES AGREEMENT DATED: 10/28/2019 | WUXI APPTEC (HONGKONG), LTD. BUILDING 1 288 FUTE ZHONG ROAD WAIGAOQIAO FREE TRADE ZONE SHANGHAI, 200131 CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1683 | **State what the contract or lease is for and the nature of the debtor's interest** | SECURITY ADDENDUM DATED: 10/28/2019 | WUXI APPTEC (HONGKONG), LTD. BUILDING 1 288 FUTE ZHONG ROAD WAIGAOQIAO FREE TRADE ZONE SHANGHAI, 200131 CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1684 | **State what the contract or lease is for and the nature of the debtor's interest** | JOINDER AGREEMENT DATED: 10/28/2019 | WUXI APPTEC (SHANGHAI) CO., LTD. 288 FUTE ZHONGLU WAIGAOQIAO FREE TRADE ZONE SHANGHAI, 200131 CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1685 | **State what the contract or lease is for and the nature of the debtor's interest** | JOINDER AGREEMENT DATED: 10/28/2019 | WUXI APPTEC (SUZHOU) CO., LTD. 1318 WUZHONG AVENUE WUZHONG DISTRICT SUZHOU, 215104 CHINA |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1686** State what the contract or lease is for and the nature of the debtor's interest — AMENDMENT NO. 1 DATED: 04/27/2022<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | WUXI APPTEC CO., LTD.<br>BUILDING 1<br>288 FUTE ZHONG ROAD<br>WAIGAOQIAO FREE TRADE ZONE<br>SHANGHAI, 200131<br>CHINA |
| **2.1687** State what the contract or lease is for and the nature of the debtor's interest — JOINDER AGREEMENT DATED: 10/28/2019<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | WUXI APPTEC CO., LTD.<br>BUILDING 1<br>288 FUTE ZHONG ROAD<br>WAIGAOQIAO FREE TRADE ZONE<br>SHANGHAI, 200131<br>CHINA |
| **2.1688** State what the contract or lease is for and the nature of the debtor's interest — TERMINATION LETTER DATED 05/01/2023<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | WUXI BIOLOGICS<br>BUILDING 26<br>299 FUTE ZHONG ROAD<br>WAIGAOQIAO FREE TRADE ZONE<br>SHANGHAI, 200131<br>CHINA |
| **2.1689** State what the contract or lease is for and the nature of the debtor's interest — ADDENDUM/CHANGE ORDER DATED: 08/08/2024<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | WUXI BIOLOGICS (HONGKONG), LTD.<br>BUILDING 1<br>288 FUTE ZHONG ROAD<br>WAIGAOQIAO FREE TRADE ZONE<br>SHANGHAI, 200131<br>CHINA |
| **2.1690** State what the contract or lease is for and the nature of the debtor's interest — ADDENDUM/CHANGE ORDER #2 TO WORK ORDER #9 DATED: 10/18/2021<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | WUXI BIOLOGICS (HONGKONG), LTD.<br>BUILDING 1<br>288 FUTE ZHONG ROAD<br>WAIGAOQIAO FREE TRADE ZONE<br>SHANGHAI, 200131<br>CHINA |
| **2.1691** State what the contract or lease is for and the nature of the debtor's interest — ADDENDUM/CHANGE ORDER DATED: 02/08/2024<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | WUXI BIOLOGICS (HONGKONG), LTD.<br>BUILDING 1<br>288 FUTE ZHONG ROAD<br>WAIGAOQIAO FREE TRADE ZONE<br>SHANGHAI, 200131<br>CHINA |
| **2.1692** State what the contract or lease is for and the nature of the debtor's interest — CHANGE ORDER NO. 5 TO WORK ORDER # 17 DATED: 04/26/2023<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | WUXI BIOLOGICS (HONGKONG), LTD.<br>BUILDING 1<br>288 FUTE ZHONG ROAD<br>WAIGAOQIAO FREE TRADE ZONE<br>SHANGHAI, 200131<br>CHINA |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1693 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM/CHANGE ORDER TO WO#10 DATED: 03/15/2021 | WUXI BIOLOGICS (HONGKONG), LTD. BUILDING 1 288 FUTE ZHONG ROAD WAIGAOQIAO FREE TRADE ZONE SHANGHAI, 200131 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1694 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER TO WORK ORDER #1: CO. TTAM-20170517.06 DATED: 12/17/2019 | WUXI BIOLOGICS (HONGKONG), LTD. BUILDING 1 288 FUTE ZHONG ROAD WAIGAOQIAO FREE TRADE ZONE SHANGHAI, 200131 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1695 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM/CHANGE ORDER TO WO #9 DATED: 03/15/2021 | WUXI BIOLOGICS (HONGKONG), LTD. BUILDING 1 288 FUTE ZHONG ROAD WAIGAOQIAO FREE TRADE ZONE SHANGHAI, 200131 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1696 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER NO. 7 TO WORK ORDER #11 DATED: 04/19/2023 | WUXI BIOLOGICS (HONGKONG), LTD. BUILDING 1 288 FUTE ZHONG ROAD WAIGAOQIAO FREE TRADE ZONE SHANGHAI, 200131 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1697 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK/WORK ORDER DATED: 12/20/2022 | WUXI BIOLOGICS (HONGKONG), LTD. BUILDING 1 288 FUTE ZHONG ROAD WAIGAOQIAO FREE TRADE ZONE SHANGHAI, 200131 CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1698 | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER NO.16 PROJECT ID: TTAM-20220804 DATED: 10/17/2022 | WUXI BIOLOGICS (HONGKONG), LTD. FLAT/RM826, 8/F OCEAN CENTRE HARBOUR CITY 5 CANTON ROAD TST HONG KONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1699 | State what the contract or lease is for and the nature of the debtor's interest | BIOLOGICS MASTER SERVICES AGREEMENT DATED: 04/20/2018 | WUXI BIOLOGICS (HONGKONG), LTD. DUNDALK SCIENCE & TECHNOLOGY PARK MULLAGHARLIN DUNDALK CO LOUTH, A91 X56F IRELAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  23andMe, Inc.                                    Case number (if known):  25-40977 (BCW)
        Name

<table>
<tr><td></td><td>Additional Page if Debtor Has More Executory Contracts or Unexpired Leases</td></tr>
</table>

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1700** | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT DATED: 04/23/2023 | WUXI BIOLOGICS IRELAND LIMITED DUNDALK SCIENCE & TECHNOLOGY PARK MULLAGHARLIN DUNDALK CO LOUTH, A91 X56F IRELAND |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1701** | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER #22 DATED: 03/11/2024 | WUXI BIOLOGIES (HONG KONG) LIMITED SUITE 3701-10 37/F. JARDINE HSE 1 CONNAUGHT PLACE CENTRAL HONG KONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1702** | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER #10 DATED: 08/18/2020 | WUXI BIOLOGIES (HONG KONG) LIMITED SUITE 3701-10 37/F. JARDINE HSE 1 CONNAUGHT PLACE CENTRAL HONG KONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1703** | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER #9 DATED: 06/29/2020 | WUXI BIOLOGIES (HONG KONG) LIMITED SUITE 3701-10 37/F. JARDINE HSE 1 CONNAUGHT PLACE CENTRAL HONG KONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1704** | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER #21 DATED: 02/09/2024 | WUXI BIOLOGIES (HONG KONG) LIMITED SUITE 3701-10 37/F. JARDINE HSE 1 CONNAUGHT PLACE CENTRAL HONG KONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1705** | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER #7 DATED: 12/12/2019 | WUXI BIOLOGIES (HONG KONG) LIMITED SUITE 3701-10 37/F. JARDINE HSE 1 CONNAUGHT PLACE CENTRAL HONG KONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1706** | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER CO.2 DATED: 03/28/2023 | WUXI BIOLOGIES (HONG KONG) LIMITED SUITE 3701-10 37/F. JARDINE HSE 1 CONNAUGHT PLACE CENTRAL HONG KONG, CHINA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    2Sandbox, Inc.                                                      Case number (if known): 25-40977 (BFK)
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1707** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | WORK ORDER #11 DATED: 11/02/2020<br><br><br>Undetermined | WUXI BIOLOGIES (HONG KONG) LIMITED<br>SUITE 3701-10 37/F.<br>JARDINE HSE<br>1 CONNAUGHT PLACE<br>CENTRAL<br>HONG KONG,<br>CHINA |
| **2.1708** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | WORK ORDER #23 DATED: 08/01/2024<br><br><br>Undetermined | WUXI BIOLOGIES (HONG KONG) LIMITED<br>SUITE 3701-10 37/F.<br>JARDINE HSE<br>1 CONNAUGHT PLACE<br>CENTRAL<br>HONG KONG,<br>CHINA |
| **2.1709** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CHANGE ORDER TO WORK ORDER #9 DATED: 06/16/2022<br><br><br>Undetermined | WUXI BIOLOGIES (HONG KONG) LIMITED<br>SUITE 3701-10 37/F.<br>JARDINE HSE<br>1 CONNAUGHT PLACE<br>CENTRAL<br>HONG KONG,<br>CHINA |
| **2.1710** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | QUALITY AGREEMENT DATED: 01/14/2021<br><br><br>Undetermined | WUXI BIOLOGIES (HONG KONG) LIMITED<br>SUITE 3701-10 37/F.<br>JARDINE HSE<br>1 CONNAUGHT PLACE<br>CENTRAL<br>HONG KONG,<br>CHINA |
| **2.1711** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT #2 TO MASTER SERVICES AGREEMENT DATED: 04/19/2023<br><br>Undetermined | WUXI BIOLOGIES (HONG KONG) LIMITED<br>SUITE 3701-10 37/F.<br>JARDINE HSE<br>1 CONNAUGHT PLACE<br>CENTRAL<br>HONG KONG,<br>CHINA |
| **2.1712** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CHANGE ORDER #8 TO WORK ORDER #15 DATED: 10/13/2023<br><br>Undetermined | WUXI BIOLOGIES (HONG KONG) LIMITED<br>SUITE 3701-10 37/F.<br>JARDINE HSE<br>1 CONNAUGHT PLACE<br>CENTRAL<br>HONG KONG,<br>CHINA |
| **2.1713** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | WORK ORDER 8 DATED: 06/01/2020<br><br><br>Undetermined | WUXI BIOLOGIES (HONG KONG) LIMITED<br>SUITE 3701-10 37/F.<br>JARDINE HSE<br>1 CONNAUGHT PLACE<br>CENTRAL<br>HONG KONG,<br>CHINA |

Debtor    23andMe, Inc.                                          Case number (if known):    25-40977 (BCW)
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1714 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSET TRANSFER AGREEMENT DATED: 11/18/2024 | XAIRA THERAPEUTICS 1400 SIERRA POINT PKWY. BRISBANE, CA 94005 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1715 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT OF INTELLECTUAL PROPERTY | XENCOR, INC. 465 N. HALSTEAD ST. SUITE 200 PASADENA, CA 91107 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1716 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSET PURCHASE AGREEMENT | XENCOR, INC. 465 N. HALSTEAD ST. SUITE 200 PASADENA, CA 91107 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1717 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT | XENCOR, INC. 465 N. HALSTEAD ST. SUITE 200 PASADENA, CA 91107 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1718 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AND BILL OF SALE AND ASSUMPTION AGREEMENT | XENCOR, INC. 465 N. HALSTEAD ST. SUITE 200 PASADENA, CA 91107 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1719 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT | XENCOR, INC. 465 N. HALSTEAD ST. SUITE 200 PASADENA, CA 91107 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1720 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM PER MASTER SERVICES AGREEMENT DATED: 06/17/2024 | ZAYO GROUP LLC SUITE 2050, 1805 29TH STREET BOULDER, CO 80301 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    2Sendario, Inc.                                     Case number (if known):    25-40977 (BCW)
          Name

| ☐ | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1721 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM PER MASTER SERVICES AGREEMENT DATED: 06/08/2020 | ZAYO GROUP LLC<br>SUITE 2050, 1805 29TH STREET<br>BOULDER, CO 80301 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1722 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDER FORM  DATED: 03/01/2024 | ZENDESK<br>989 MARKET ST<br>SAN FRANCISCO, CA 94103 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1723 | **State what the contract or lease is for and the nature of the debtor's interest** | SOFTWARE LICENSE AGREEMENT DATED: 12/25/2019 | ZOHO CORPORATION PVT. LTD.<br>4141 HACIENDA DRIVE<br>PLEASANTON, CA 94588 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1724 | **State what the contract or lease is for and the nature of the debtor's interest** | SOFTWARE LICENSE AGREEMENT DATED: 12/25/2019 | ZOHO CORPORATION PVT. LTD.<br>4141 HACIENDA DRIVE<br>PLEASANTON, CA 94588 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1725 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/22/2024 | ZOOLATECH, LLC<br>1221 BRICKELL AVE<br>SUITE 900<br>MIAMI, FL 33131 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1726 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT FORM DATED: 10/05/2021 PER TERMS OF SERVICE | ZOOM VIDEO COMMUNICATIONS INC.<br>55 ALMADEN BLVD, 6TH FLOOR<br>SAN JOSE, CA 95113 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1727 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT FORM DATED: 04/28/2024 PER TERMS OF SERVICE | ZOOM VIDEO COMMUNICATIONS INC.<br>55 ALMADEN BLVD, 6TH FLOOR<br>SAN JOSE, CA 95113 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    23andMe, Inc.                                                    Case number (if known): 25-40977 (BCW)
         Name

| ■ | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1728 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT FORM DATED: 04/26/2021 PER TERMS OF SERVICE | ZOOM VIDEO COMMUNICATIONS INC. 55 ALMADEN BLVD, 6TH FLOOR SAN JOSE, CA 95113 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1729 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT FORM DATED: 01/06/2021 PER TERMS OF SERVICE | ZOOM VIDEO COMMUNICATIONS INC. 55 ALMADEN BLVD, 6TH FLOOR SAN JOSE, CA 95113 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1730 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT FORM DATED: 09/09/2021 PER TERMS OF SERVICE | ZOOM VIDEO COMMUNICATIONS INC. 55 ALMADEN BLVD, 6TH FLOOR SAN JOSE, CA 95113 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1731 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MASTER SERVICES AGREEMENT DATED: 07/05/2022 | ZS ASSOCIATES, INC 611 GATEWAY BOULEVARD SUITE 1000 SOUTH SAN FRANCISCO, CA 94080 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1732 | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED: 10/18/2021 | ZS ASSOCIATES, INC 611 GATEWAY BOULEVARD SUITE 1000 SOUTH SAN FRANCISCO, CA 94080 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1733 | **State what the contract or lease is for and the nature of the debtor's interest** | MATERIAL EVALUATION AGREEMENT DATED: 02/21/2024 | ZYMO RESEARCH CORPORATION 17062 MURPHY AVE. IRVINE, CA 92614 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1734 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 TO MATERIAL EVALUATION AGREEMENT DATED: 03/06/2024 | ZYMO RESEARCH GROUP 17062 MURPHY AVE. IRVINE, CA 92614 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

**Fill in this information to identify the case:**

Debtor name          23andMe, Inc.

United States Bankruptcy Court for the:   Eastern District of Missouri

Case number (If known):   25-40977 (BCW)

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible.   If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☐ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* Codebtor | | *Column 2:* Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.1 | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.5 | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.6 | | | ☐ D<br>☐ E/F<br>☐ G |

**Fill in this information to identify the case and this filing:**

Debtor name  23andMe, Inc.

United States Bankruptcy Court for the:  Eastern District of Missouri

Case number (If known)  25-40977 (BCW)

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended Schedule _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders*  (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  4/28/2025
   MM / DD / YYYY

**X** /s/ Joe Selsavage
Signature of individual signing on behalf of debtor

Joe Selsavage
Printed name

Interim Chief Executive Officer and Chief Financial and Accounting Officer
Position or relationship to debtor